# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | | |
|---|---|---|
| United States of America, | : | Case No. 2:17-cr-146 |
| *Plaintiff-Appellee* | : | |
| | : | Judge Marbley |
| vs. | : | |
| | : | |
| Darrell Bryant, | : | |
| Gifty Kusi, | : | |
| *Defendants-Appellants* | : | |
| | : | |

---

## NOTICE OF FILING OF EXHIBITS FOR APPEAL PURPOSES

---

Now comes the United States of America and hereby gives notice of filing of exhibits for review and consideration by the Sixth Circuit Court of Appeals in Case Nos. 19-4179/19-4180, *United States of America v. Bryant et al*:

| Exhibit No. | Description | Date Admitted |
|---|---|---|
| Govt. Ex. 301, pages 1–2 | summary of visits/services | 12/14/2018 |
| Govt. Ex. 309 | summary of claims | 12/14/2018 |
| Govt. Ex. 907 | patient survey | 12/12/2018 |

1

Respectfully submitted,

DAVID M. DEVILLERS
United States Attorney

*/s/ Kenneth F. Affeldt*
KENNETH F. AFFELDT (0052128)
Assistant United States Attorney
303 Marconi Boulevard, Suite 200
Columbus, OH 43215
(614) 469-5715
ken.affeldt@usdoj.gov

## CERTIFICATE OF COUNSEL

I certify that the documents attached to and filed with this Notice are copies

of the documents properly made a part of the record.

*/s/ Kenneth F. Affeldt*
KENNETH F. AFFELDT (0052128)
Assistant United States Attorney

## CERTIFICATE OF SERVICE

I certify that a copy of the foregoing Notice of Filing of Exhibits was served

upon counsel of record for all parties via CM/ECF, this 22nd day of October, 2020.

*/s/ Kenneth F. Affeldt*
KENNETH F. AFFELDT (0052128)
Assistant United States Attorney

| Procedure Code | Procedure | Num of Claims | Billed Amount | Paid Amount | First Date of Service | Last Date of Service |
|---|---|---|---|---|---|---|
| 80300 | DRUG SCREEN LIST NON TLC DEVICES | 26 | $1,560.00 | $263.75 | 4/12/2016 | 6/25/2016 |
| 80305 | DRUG TEST PRSMV OPTICAL OBS PER I | 34 | $431.12 | $301.58 | 1/2/2017 | 1/26/2017 |
| 81002 | URNLS DIP STICK/TABLET RGNT NON-AUTO W/O MICRSCP | 8245 | $65,960.00 | $7,328.41 | 12/18/2015 | 1/26/2017 |
| 81025 | URINE PREGNANCY TEST VISUAL COLOR CMPRSN METHS | 5773 | $69,717.03 | $49,036.30 | 12/29/2015 | 1/24/2017 |
| 82570 | CREATININE OTHER SOURCE | 193 | $1,544.00 | $569.49 | 1/4/2016 | 12/31/2016 |
| 83986 | PH BODY FLUID NOT ELSEWHERE SPECIFIED | 8140 | $65,120.00 | $8,804.40 | 12/18/2015 | 1/4/2017 |
| G0434 | Drug screen any no class-CLIA waiv/mod cmplx tst | 12 | $144.00 | $33.87 | 12/18/2015 | 12/31/2015 |
| G0447 | Face-to-face behav counseling for obesity, 15min | 2 | $50.81 | $0.00 | 2/27/2016 | 7/20/2016 |
| G0477 | Presumptive drug test/read by DIR optic obs | 10154 | $121,848.00 | $87,754.56 | 1/2/2016 | 1/4/2017 |
| 90791 | PSYCHIATRIC DIAGNOSTIC EVALUATION | 955 | $124,894.69 | $99,427.36 | 12/18/2015 | 1/10/2017 |
| 90832 | PSYCHOTHERAPY W/PATIENT 30 MINUTES | 4 | $253.48 | $180.56 | 11/4/2016 | 12/12/2016 |
| 90833 | PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 30 MIN | 69 | $4,554.69 | $2,087.25 | 8/11/2016 | 12/5/2016 |
| 90834 | PSYCHOTHERAPY W/PATIENT 45 MINUTES | 13 | $1,138.28 | $760.05 | 4/14/2016 | 1/21/2017 |
| 90836 | PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 45 MIN | 24 | $2,019.47 | $1,175.58 | 4/9/2016 | 1/16/2017 |
| 90837 | PSYCHOTHERAPY W/PATIENT 60 MINUTES | 1018 | $129,043.69 | $84,248.92 | 2/19/2016 | 1/24/2017 |
| 90838 | PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 60 MIN | 8682 | $952,210.54 | $661,307.26 | 12/26/2015 | 1/26/2017 |
| 90853 | GROUP PSYCHOTHERAPY | 63 | $3,789.43 | $1,197.62 | 8/11/2016 | 11/11/2016 |

GOVERNMENT
EXHIBIT
301

| 99203 | OFFICE OUTPATIENT NEW 30 MINUTES | 1 | $201.38 | $57.76 | 6/6/2016 | 6/6/2016 |
|---|---|---|---|---|---|---|
| 99204 | OFFICE OUTPATIENT NEW 45 MINUTES | 35 | $6,263.27 | $3,082.38 | 3/9/2016 | 1/5/2017 |
| 99205 | OFFICE OUTPATIENT NEW 60 MINUTES | 1171 | $235,060.75 | $130,737.35 | 12/23/2015 | 8/16/2016 |
| 99213 | OFFICE OUTPATIENT VISIT 15 MINUTES | 1437 | $108,868.77 | $62,773.98 | 3/11/2016 | 12/19/2016 |
| 99214 | OFFICE OUTPATIENT VISIT 25 MINUTES | 6550 | $669,234.56 | $440,501.45 | 2/17/2016 | 1/26/2017 |
| 99215 | OFFICE OUTPATIENT VISIT 40 MINUTES | 928 | $127,823.88 | $83,905.01 | 12/26/2015 | 8/4/2016 |
| | TOTAL: | **53529** | **$2,691,731.84** | **$1,725,534.89** | **12/18/2015** | **1/26/2017** |

Health and Wellness Pharmacy

Medicaid #'s: 0056492 and 0080713

Time period: Medicaid claims span 2/29/2012 through 3/23/2017 (fill dates)

**Drug Claims Summary**

| Payto Prov ID | Payto Prov Name | First Rx Fill Date | Last Rx Fill Date | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|
| 000000000056492 | HEALTH & WELLNESS PHARMACY, LLC | 2/29/2012 | 3/23/2017 | 39,894 | $9,906,670.63 | $4,890,917.25 |
| 000000000080713 | HEALTH & WELLNESS PHARMACY | 10/28/2013 | 2/7/2016 | 1,348 | $229,067.23 | $156,123.34 |
| **Totals** | | **2/29/2012** | **3/23/2017** | **41,242** | **$10,135,737.86** | **$5,047,040.59** |

Health and Wellness Medical Center

Medicaid #: 0135925

Time period: Medicaid claims span 12/18/2015 through 8/12/2017 (service dates)

**Prof Claims Summary**

Provider

| Provider ID | Provider Name | First DOS | Last DOS | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|
| 000000000119615 | RIVERA          JORNEL        M | 12/18/2015 | 9/15/2016 | 57,685 | $2,576,279.81 | $1,631,230.37 |
| 000000002042748 | HATFIELD          MARK          C | 8/11/2016 | 8/12/2016 | 2,499 | $120,741.51 | $71,019.45 |
| 000000000714909 | ALEXANDER          MICHAEL        M | 4/11/2016 | 5/19/2017 | 1,714 | $74,566.41 | $38,120.99 |
| 000000000135925 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 4/21/2016 | 4/15/2017 | 88 | $3,311.20 | $2,132.84 |
| 000000000169008 | HILL          CINDI        L | 2/19/2016 | 2/19/2016 | 6 | $266.03 | $98.68 |
| **Totals** | | **12/18/2015** | **8/12/2017** | **61,992** | **$2,775,164.96** | **$1,742,602.33** |

Payto Provider

| Payto Prov ID | Payto Prov Name | First DOS | Last DOS | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|
| 000000000135925 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 12/18/2015 | 8/12/2017 | 61,992 | $2,775,164.96 | $1,742,602.33 |



GOVERNMENT EXHIBIT 309

Health and Wellness Pharmacy
Medicaid #'s: 0056492 and 0080713
Time period: Medicaid claims span 2/29/2012 through 3/23/2017 (fill dates)

**Drug Claims Summary - Average number of patients billed per day**

| Year | Days Billed | Total Recips | Avg # Recips per Day | Total Paid | Total Claims |
|------|------------|-------------|---------------------|-----------|-------------|
| 2012 | 83 | 363 | 4.37 | $111,312.77 | 649 |
| 2013 | 306 | 3461 | 11.31 | $1,028,137.03 | 4,698 |
| 2014 | 345 | 5468 | 15.85 | $1,792,580.67 | 14,073 |
| 2015 | 332 | 5658 | 17.04 | $1,779,793.50 | 18,229 |
| 2016 | 152 | 844 | 5.55 | $97,243.97 | 2,213 |
| 2017 | 4 | 9 | 2.25 | $1,934.68 | 30 |

**Summary of Prescriptions filled in the State of Ohio using only the NDCs for VERSAPRO that HEALTH & WELLNESS PHARMACY has filled.**

Prescription Fill Date Range 1/1/2014 - 4/15/2015

| Payto Prov ID | Payto Prov Name | Payto Prov Address 1 | Payto Prov City | Payto Prov State | Payto Prov Zip Code | NDC Number Code | DM Drug Name | First Rx Fill Date | Last Rx Fill Date | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000064501 | WASO HEALTH CARE | 4421 ROOSEVELT BLVD STE H | MIDDLETOWN | OHIO | 45044 | 38779252903 | VERSAPRO CREAM BASE | 1/9/2014 | 4/15/2015 | 1,537 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 38779252907 | VERSAPRO CREAM BASE | 1/2/2014 | 4/15/2015 | 834 | $0.00 | $0.00 |
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 38779252903 | VERSAPRO CREAM BASE | 5/7/2014 | 4/6/2015 | 414 | $0.00 | $0.00 |
| 00000003120607 | CINCINNATI SPECIALTY PHARM LLC | 7731 COX LN | WEST CHESTER | OHIO | 45069 | 38779252907 | VERSAPRO CREAM BASE | 1/8/2014 | 4/13/2015 | 261 | $0.00 | $0.00 |
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 38779263605 | VERSAPRO GEL BASE | 6/24/2014 | 4/6/2015 | 163 | $0.00 | $0.00 |
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 38779252907 | VERSAPRO CREAM BASE | 12/15/2014 | 4/13/2015 | 26 | $0.00 | $0.00 |
| 00000000097417 | ASC PHARMACY INC | 3416 W 84TH ST STE 108 | HIALEAH | UNKNOWN | 33018 | 38779252907 | VERSAPRO CREAM BASE | 2/20/2014 | 2/27/2014 | 4 | $0.00 | $0.00 |
| 00000000204246 | WALGREENS #03314 | 5400 PEARL RD | PARMA | OHIO | 44129 | 38779252903 | VERSAPRO CREAM BASE | 3/23/2015 | 3/23/2015 | 1 | $0.00 | $0.00 |

**\* Denied Claims Excluded**

**HEALTH & WELLNESS PHARMACY TOTALS:** 5/7/2014  4/13/2015  603  $0.00  $0.00

---

**Summary of Prescriptions filled in the State of Ohio using all NDCs for VERSAPRO.**

Prescription Fill Date Range 1/1/2014 - 4/15/2015

| Payto Prov ID | Payto Prov Name | Payto Prov Address 1 | Payto Prov City | Payto Prov State | Payto Prov Zip Code | NDC Number Code | DM Drug Name | First Rx Fill Date | Last Rx Fill Date | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000064501 | WASO HEALTH CARE | 4421 ROOSEVELT BLVD STE H | MIDDLETOWN | OHIO | 45044 | 38779252903 | VERSAPRO CREAM BASE | 1/9/2014 | 4/15/2015 | 1,537 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 38779252907 | VERSAPRO CREAM BASE | 1/2/2014 | 4/15/2015 | 834 | $0.00 | $0.00 |
| 00000000064501 | WASO HEALTH CARE | 4421 ROOSEVELT BLVD STE H | MIDDLETOWN | OHIO | 45044 | 38779252908 | VERSAPRO CREAM BASE | 1/2/2014 | 4/9/2015 | 806 | $0.00 | $0.00 |
| 00000000064501 | WASO HEALTH CARE | 4421 ROOSEVELT BLVD STE H | MIDDLETOWN | OHIO | 45044 | 38779252905 | VERSAPRO CREAM BASE | 1/2/2014 | 4/15/2015 | 509 | $0.00 | $0.00 |
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 38779252903 | VERSAPRO CREAM BASE | 5/7/2014 | 4/6/2015 | 414 | $0.00 | $0.00 |
| 00000003120607 | CINCINNATI SPECIALTY PHARM LLC | 7731 COX LN | WEST CHESTER | OHIO | 45069 | 38779252907 | VERSAPRO CREAM BASE | 1/8/2014 | 4/13/2015 | 261 | $0.00 | $0.00 |
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 38779263605 | VERSAPRO GEL BASE | 6/24/2014 | 4/6/2015 | 163 | $0.00 | $0.00 |
| 00000000081441 | AKRON PHARMACY LLC | 879 E EXCHANGE ST | AKRON | OHIO | 44306 | 38779252908 | VERSAPRO CREAM BASE | 5/13/2014 | 4/9/2015 | 132 | $0.00 | $0.00 |
| 00000002774065 | SHRIVERS PHARMACY #2 | 510 N MAIN ST | NEW LEXINGTON | OHIO | 43764 | 38779252908 | VERSAPRO CREAM BASE | 1/9/2014 | 4/8/2015 | 83 | $0.00 | $0.00 |
| 00000000060845 | MAHALAKSHMI; LLC | 3899 INDIAN RIPPLE RD | BEAVERCREEK | OHIO | 45440 | 38779252908 | VERSAPRO CREAM BASE | 3/17/2014 | 2/6/2015 | 28 | $0.00 | $0.00 |
| 00000000060845 | MAHALAKSHMI; LLC | 3899 INDIAN RIPPLE RD | BEAVERCREEK | OHIO | 45440 | 38779252901 | VERSAPRO CREAM BASE | 7/8/2014 | 3/23/2015 | 27 | $0.00 | $0.00 |
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 38779252907 | VERSAPRO CREAM BASE | 12/15/2014 | 4/13/2015 | 26 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 38779252901 | VERSAPRO CREAM BASE | 1/6/2014 | 5/7/2014 | 13 | $0.00 | $0.00 |
| 00000000082603 | KARE PHARMACY | 2901 CORAL HILLS DR | CORAL SPRINGS | UNKNOWN | 33065 | 38779252908 | VERSAPRO CREAM BASE | 7/25/2014 | 1/27/2015 | 10 | $0.00 | $0.00 |
| 00000003120607 | CINCINNATI SPECIALTY PHARM LLC | 7731 COX LN | WEST CHESTER | OHIO | 45069 | 38779263601 | VERSAPRO GEL BASE | 3/12/2014 | 11/11/2014 | 10 | $0.00 | $0.00 |
| 00000003133442 | REED'S PHARMACY | 436 W MAIN ST | NEW LEBANON | OHIO | 45345 | 38779252908 | VERSAPRO CREAM BASE | 2/7/2014 | 2/12/2015 | 9 | $0.00 | $0.00 |
| 00000000081441 | AKRON PHARMACY LLC | 879 E EXCHANGE ST | AKRON | OHIO | 44306 | 38779252901 | VERSAPRO CREAM BASE | 6/30/2014 | 2/20/2015 | 7 | $0.00 | $0.00 |
| 00000000204246 | WALGREENS #03314 | 5400 PEARL RD | PARMA | OHIO | 44129 | 38779252901 | VERSAPRO CREAM BASE | 1/2/2015 | 3/21/2015 | 6 | $0.00 | $0.00 |
| 00000000097417 | ASC PHARMACY INC | 3416 W 84TH ST STE 108 | HIALEAH | UNKNOWN | 33018 | 38779252907 | VERSAPRO CREAM BASE | 2/20/2014 | 2/27/2014 | 4 | $0.00 | $0.00 |
| 00000002774065 | SHRIVERS PHARMACY #2 | 510 N MAIN ST | NEW LEXINGTON | OHIO | 43764 | 38779252901 | VERSAPRO CREAM BASE | 3/17/2014 | 4/15/2015 | 4 | $0.00 | $0.00 |
| 00000000051747 | CENTRAL RX PHARMACY & MEDICAL S | 2475 E 22ND ST STE 100 | CLEVELAND | OHIO | 44115 | 38779252905 | VERSAPRO CREAM BASE | 4/1/2014 | 11/12/2014 | 4 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 38779252908 | VERSAPRO CREAM BASE | 1/24/2014 | 5/28/2014 | 4 | $0.00 | $0.00 |
| 00000003033685 | PROFESSIONALCARE SPECIALISTS | 18 N MILL ST | NEW CASTLE | UNKNOWN | 16101 | 38779252905 | VERSAPRO CREAM BASE | 1/9/2015 | 4/10/2015 | 2 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 38779263608 | VERSAPRO GEL BASE | 2/3/2014 | 12/1/2014 | 2 | $0.00 | $0.00 |
| 00000003133442 | REED'S PHARMACY | 436 W MAIN ST | NEW LEBANON | OHIO | 45345 | 38779252905 | VERSAPRO CREAM BASE | 1/30/2014 | 2/27/2014 | 2 | $1,994.90 | $1,403.08 |
| 00000000081137 | MADISON AVENUE PHARMACY; INC. | 640 N FOUNTAIN AVE | SPRINGFIELD | OHIO | 45504 | 38779263608 | VERSAPRO GEL BASE | 3/3/2014 | 4/8/2015 | 2 | $0.00 | $0.00 |
| 00000000204246 | WALGREENS #03314 | 5400 PEARL RD | PARMA | OHIO | 44129 | 38779252903 | VERSAPRO CREAM BASE | 3/23/2015 | 3/23/2015 | 1 | $0.00 | $0.00 |
| 00000000204246 | WALGREENS #03314 | 5400 PEARL RD | PARMA | OHIO | 44129 | 38779252908 | VERSAPRO CREAM BASE | 12/16/2014 | 12/16/2014 | 1 | $0.00 | $0.00 |

**\* Denied Claims Excluded**

**HEALTH & WELLNESS PHARMACY TOTALS:** 5/7/2014  4/13/2015  603  $0.00  $0.00

## Summary of Prescriptions filled in the State of Ohio using only the NDC for VERSABASE that HEALTH & WELLNESS PHARMACY has filled.

Prescription Fill Date Range 1/1/2014 - 4/15/2015

| Payto Prov ID | Payto Prov Name | Payto Prov Address 1 | Payto Prov City | Payto Prov State | Payto Prov Zip Code | NDC Number Code | DM Drug Name | First Rx Fill Date | Last Rx Fill Date | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 51927364100 | VERSABASEA | 5/19/2014 | 4/12/2015 | 1,436 | $0.00 | $0.00 |
| 000000000081137 | MADISON AVENUE PHARMACY; INC. | 640 N FOUNTAIN AVE | SPRINGFIELD | OHIO | 45504 | 51927364100 | VERSABASEA | 1/2/2014 | 4/14/2015 | 202 | $784.76 | $277.45 |
| 000000002238859 | CLARKS RX LLC | 7415 TROY PIKE | HUBER HEIGHTS | OHIO | 45424 | 51927364100 | VERSABASEA | 1/16/2014 | 4/14/2015 | 193 | $0.00 | $0.00 |
| 000000002774065 | SHRIVERS PHARMACY #2 | 510 N MAIN ST | NEW LEXINGTON | OHIO | 43764 | 51927364100 | VERSABASEA | 1/13/2014 | 4/8/2015 | 130 | $0.00 | $0.00 |
| 000000000975655 | MEDICINE SHOPPE | 551 W HIGH AVE | NEW PHILADELPHIA | OHIO | 44663 | 51927364100 | VERSABASEA | 1/6/2014 | 4/9/2015 | 64 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51927364100 | VERSABASEA | 1/10/2014 | 4/15/2015 | 41 | $0.00 | $0.00 |
| 000000002777044 | JAH PHARMACIES INC | 649 W HIGH ST | PIQUA | OHIO | 45356 | 51927364100 | VERSABASEA | 1/8/2014 | 1/29/2015 | 24 | $0.00 | $0.00 |
| 000000003098740 | BUDERER DRUG COMPANY | 633 HANCOCK ST | SANDUSKY | OHIO | 44870 | 51927364100 | VERSABASEA | 1/10/2014 | 3/26/2015 | 22 | $0.00 | $0.00 |
| 000000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51927364100 | VERSABASEA | 6/30/2014 | 4/3/2015 | 16 | $0.00 | $0.00 |
| 000000000794449 | RUKASIN LEE DRUG | 3216 SILSBY RD | CLEVELAND HEIGHTS | OHIO | 44118 | 51927364100 | VERSABASEA | 1/2/2014 | 4/8/2015 | 16 | $0.00 | $0.00 |
| 000000002349864 | PARMA DRUG INC | 21724 LORAIN RD | FAIRVIEW PARK | OHIO | 44126 | 51927364100 | VERSABASEA | 1/8/2014 | 3/23/2015 | 13 | $0.00 | $0.00 |
| 000000009717800 | YOST PHARMACY | 120 W MAIN ST | MASON | OHIO | 45040 | 51927364100 | VERSABASEA | 1/15/2014 | 2/27/2015 | 13 | $0.00 | $0.00 |
| 000000001563704 | THE CLEVELAND CLINIC FOUNDATION | 9211 EUCLID AVE | CLEVELAND | OHIO | 44106 | 51927364100 | VERSABASEA | 2/7/2014 | 11/11/2014 | 11 | $0.00 | $0.00 |
| 000000003152501 | CUSTOM SCRIPT PHARMACY | 3738 TEAYS VALLEY RD STE C | HURRICANE | UNKNOWN | 25526 | 51927364100 | VERSABASEA | 1/22/2014 | 9/29/2014 | 10 | $0.00 | $0.00 |
| 000000000054740 | BUDERER DRUG COMPANY | 38530 CHESTER RD | AVON | OHIO | 44011 | 51927364100 | VERSABASEA | 5/9/2014 | 4/13/2015 | 5 | $0.00 | $0.00 |
| 000000000847203 | SCHWIETERMANS MINISTER PHARMACY | 324 N MAIN ST | MINSTER | OHIO | 45865 | 51927364100 | VERSABASEA | 10/9/2014 | 3/31/2015 | 4 | $0.00 | $0.00 |
| 000000000947471 | WEARSCH PHARMACY INC | 2603 MAHONING AVE | YOUNGSTOWN | OHIO | 44509 | 51927364100 | VERSABASEA | 7/14/2014 | 11/19/2014 | 3 | $0.00 | $0.00 |
| 000000000492926 | CAMDEN VILLAGE PHARMACY | 75 W CENTRAL AVE | CAMDEN | OHIO | 45311 | 51927364100 | VERSABASEA | 8/21/2014 | 8/21/2014 | 2 | $0.00 | $0.00 |
| 000000000254791 | MEDICINE SHOPPE #1018 | 900 E MAIN ST | LANCASTER | OHIO | 43130 | 51927364100 | VERSABASEA | 5/13/2014 | 5/13/2014 | 2 | $0.00 | $0.00 |
| 000000000241474 | FITZGERALD & HULING PHARMACY; I | 305 W MAIN ST | WILLIAMSBURG | OHIO | 45176 | 51927364100 | VERSABASEA | 7/14/2014 | 8/15/2014 | 2 | $0.00 | $0.00 |
| 000000002927579 | QUALITY COMPOUNDING & SPEC | 7160 WARREN SHARON RD | BROOKFIELD | OHIO | 44403 | 51927364100 | VERSABASEA | 5/22/2014 | 5/22/2014 | 2 | $0.00 | $0.00 |
| 000000000616524 | MILFORD PHARMACY & WELLNESS | 931 STATE ROUTE 28 | MILFORD | OHIO | 45150 | 51927364100 | VERSABASEA | 2/10/2014 | 2/10/2014 | 1 | $0.00 | $0.00 |
| 000000002401207 | DIPLOMAT PHARMACY | G3320 BEECHER RD | FLINT | UNKNOWN | 48532 | 51927364100 | VERSABASEA | 9/5/2014 | 9/5/2014 | 1 | $0.00 | $0.00 |
| 000000002418342 | STULTZ PHARMACY INC | 2420 ARGILLITE RD # A | FLATWOODS | UNKNOWN | 41139 | 51927364100 | VERSABASEA | 4/6/2015 | 4/6/2015 | 1 | $0.00 | $0.00 |

**\* Denied Claims Excluded**                                   **HEALTH & WELLNESS PHARMACY TOTALS:**   5/19/2014   4/12/2015   1,436   $0.00   $0.00

## Summary of Prescriptions filled in the State of Ohio using all NDCs for VERSABASE.

Prescription Fill Date Range 1/1/2014 - 4/15/2015

| Payto Prov ID | Payto Prov Name | Payto Prov Address 1 | Payto Prov City | Payto Prov State | Payto Prov Zip Code | NDC Number Code | DM Drug Name | First Rx Fill Date | Last Rx Fill Date | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 51927364100 | VERSABASEA | 5/19/2014 | 4/12/2015 | 1,436 | $0.00 | $0.00 |
| 000000000081137 | MADISON AVENUE PHARMACY; INC. | 640 N FOUNTAIN AVE | SPRINGFIELD | OHIO | 45504 | 51927364100 | VERSABASEA | 1/2/2014 | 4/14/2015 | 202 | $784.76 | $277.45 |
| 000000002238859 | CLARKS RX LLC | 7415 TROY PIKE | HUBER HEIGHTS | OHIO | 45424 | 51927364100 | VERSABASEA | 1/16/2014 | 4/14/2015 | 193 | $0.00 | $0.00 |
| 000000002774065 | SHRIVERS PHARMACY #2 | 510 N MAIN ST | NEW LEXINGTON | OHIO | 43764 | 51927364100 | VERSABASEA | 1/13/2014 | 4/8/2015 | 130 | $0.00 | $0.00 |
| 000000000975655 | MEDICINE SHOPPE | 551 W HIGH AVE | NEW PHILADELPHIA | OHIO | 44663 | 51927364100 | VERSABASEA | 1/6/2014 | 4/9/2015 | 64 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51927364100 | VERSABASEA | 1/10/2014 | 4/15/2015 | 41 | $0.00 | $0.00 |
| 000000000492926 | CAMDEN VILLAGE PHARMACY | 75 W CENTRAL AVE | CAMDEN | OHIO | 45311 | 51927365600 | VERSABASE | 2/5/2014 | 4/14/2015 | 36 | $0.00 | $0.00 |
| 000000002777044 | JAH PHARMACIES INC | 649 W HIGH ST | PIQUA | OHIO | 45356 | 51927364100 | VERSABASEA | 1/8/2014 | 1/29/2015 | 24 | $0.00 | $0.00 |
| 000000003098740 | BUDERER DRUG COMPANY | 633 HANCOCK ST | SANDUSKY | OHIO | 44870 | 51927364100 | VERSABASEA | 1/10/2014 | 3/26/2015 | 22 | $0.00 | $0.00 |
| 000000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51927365600 | VERSABASE | 10/2/2014 | 4/6/2015 | 20 | $0.00 | $0.00 |
| 000000000794449 | RUKASIN LEE DRUG | 3216 SILSBY RD | CLEVELAND HEIGHTS | OHIO | 44118 | 51927364100 | VERSABASEA | 1/2/2014 | 4/8/2015 | 16 | $0.00 | $0.00 |
| 000000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51927364100 | VERSABASEA | 6/30/2014 | 4/3/2015 | 16 | $0.00 | $0.00 |
| 000000009717800 | YOST PHARMACY | 120 W MAIN ST | MASON | OHIO | 45040 | 51927364100 | VERSABASEA | 1/15/2014 | 2/27/2015 | 13 | $0.00 | $0.00 |
| 000000002349864 | PARMA DRUG INC | 21724 LORAIN RD | FAIRVIEW PARK | OHIO | 44126 | 51927364100 | VERSABASEA | 1/8/2014 | 3/23/2015 | 13 | $0.00 | $0.00 |
| 000000001563704 | THE CLEVELAND CLINIC FOUNDATION | 9211 EUCLID AVE | CLEVELAND | OHIO | 44106 | 51927364100 | VERSABASEA | 2/7/2014 | 11/11/2014 | 11 | $0.00 | $0.00 |
| 000000003152501 | CUSTOM SCRIPT PHARMACY | 3738 TEAYS VALLEY RD STE C | HURRICANE | UNKNOWN | 25526 | 51927364100 | VERSABASEA | 1/22/2014 | 9/29/2014 | 10 | $0.00 | $0.00 |
| 000000001563704 | THE CLEVELAND CLINIC FOUNDATION | 9211 EUCLID AVE | CLEVELAND | OHIO | 44106 | 51927365600 | VERSABASE | 1/23/2014 | 4/13/2015 | 7 | $0.00 | $0.00 |
| 000000000054740 | BUDERER DRUG COMPANY | 38530 CHESTER RD | AVON | OHIO | 44011 | 51927364100 | VERSABASEA | 5/9/2014 | 4/13/2015 | 5 | $0.00 | $0.00 |
| 000000002407130 | SBH MEDICAL LTD | 655 DEARBORN PARK LN | WORTHINGTON | OHIO | 43085 | 51927365600 | VERSABASE | 8/7/2014 | 3/24/2015 | 5 | $0.00 | $0.00 |
| 000000000847203 | SCHWIETERMANS MINISTER PHARMACY | 324 N MAIN ST | MINSTER | OHIO | 45865 | 51927364100 | VERSABASEA | 10/9/2014 | 3/31/2015 | 4 | $0.00 | $0.00 |
| 000000000947471 | WEARSCH PHARMACY INC | 2603 MAHONING AVE | YOUNGSTOWN | OHIO | 44509 | 51927364100 | VERSABASEA | 7/14/2014 | 11/19/2014 | 3 | $0.00 | $0.00 |
| 000000000492926 | CAMDEN VILLAGE PHARMACY | 75 W CENTRAL AVE | CAMDEN | OHIO | 45311 | 51927364100 | VERSABASEA | 8/21/2014 | 8/21/2014 | 2 | $0.00 | $0.00 |
| 000000000254791 | MEDICINE SHOPPE #1018 | 900 E MAIN ST | LANCASTER | OHIO | 43130 | 51927364100 | VERSABASEA | 5/13/2014 | 5/13/2014 | 2 | $0.00 | $0.00 |
| 000000000241474 | FITZGERALD & HULING PHARMACY; I | 305 W MAIN ST | WILLIAMSBURG | OHIO | 45176 | 51927364100 | VERSABASEA | 7/14/2014 | 8/15/2014 | 2 | $0.00 | $0.00 |
| 000000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51927419500 | VERSABASE | 3/4/2015 | 4/1/2015 | 2 | $0.00 | $0.00 |
| 000000002927579 | QUALITY COMPOUNDING & SPEC | 7160 WARREN SHARON RD | BROOKFIELD | OHIO | 44403 | 51927364100 | VERSABASEA | 5/22/2014 | 5/22/2014 | 2 | $0.00 | $0.00 |
| 000000000616524 | MILFORD PHARMACY & WELLNESS | 931 STATE ROUTE 28 | MILFORD | OHIO | 45150 | 51927364100 | VERSABASEA | 2/10/2014 | 2/10/2014 | 1 | $0.00 | $0.00 |
| 000000002401207 | DIPLOMAT PHARMACY | G3320 BEECHER RD | FLINT | UNKNOWN | 48532 | 51927364100 | VERSABASEA | 9/5/2014 | 9/5/2014 | 1 | $0.00 | $0.00 |
| 000000002418342 | STULTZ PHARMACY INC | 2420 ARGILLITE RD # A | FLATWOODS | UNKNOWN | 41139 | 51927364100 | VERSABASEA | 4/6/2015 | 4/6/2015 | 1 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~ | | 51927365600 | VERSABASE | 7/24/2014 | 7/24/2014 | 1 | $0.00 | $0.00 |

**\* Denied Claims Excluded**                                                 **HEALTH & WELLNESS PHARMACY TOTALS:**   **5/19/2014**   **4/12/2015**   **1,436**   **$0.00**   **$0.00**

## Summary of Prescriptions filled in the State of Ohio using only the NDCs for VERSATILE that HEALTH & WELLNESS PHARMACY has filled.

Prescription Fill Date Range 1/1/2014 - 4/15/2015

| Payto Prov ID | Payto Prov Name | Payto Prov Address 1 | Payto Prov City | Payto Prov State | Payto Prov Zip Code | NDC Number Code | DM Drug Name | First Rx Fill Date | Last Rx Fill Date | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 51552134308 | VERSATILE | 1/24/2014 | 3/16/2015 | 1,146 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51552134309 | VERSATILE | 1/2/2014 | 4/13/2015 | 264 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51552134308 | VERSATILE | 1/7/2014 | 4/14/2015 | 193 | $0.00 | $0.00 |
| 000000000204246 | WALGREENS #03314 | 5400 PEARL RD | PARMA | OHIO | 44129 | 51552134308 | VERSATILE | 6/28/2014 | 11/23/2014 | 9 | $0.00 | $0.00 |
| 00000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51552134309 | VERSATILE | 4/9/2015 | 4/14/2015 | 8 | $0.00 | $0.00 |
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 51552134309 | VERSATILE | 8/14/2014 | 11/16/2014 | 8 | $0.00 | $0.00 |
| 00000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51552134308 | VERSATILE | 4/7/2015 | 4/9/2015 | 3 | $0.00 | $0.00 |
| 000000000061547 | CUSTOM PHARMACY SOLUTIONS | 2637 VALLEYDALE RD | HOOVER | UNKNOWN | 35244 | 51552134309 | VERSATILE | 4/4/2014 | 5/5/2014 | 2 | $0.00 | $0.00 |

\* Denied Claims Excluded   HEALTH & WELLNESS PHARMACY TOTALS:   1/24/2014   3/16/2015   1,154   $0.00   $0.00

## Summary of Prescriptions filled in the State of Ohio using all NDCs for VERSATILE.

Prescription Fill Date Range 1/1/2014 - 4/15/2015

| Payto Prov ID | Payto Prov Name | Payto Prov Address 1 | Payto Prov City | Payto Prov State | Payto Prov Zip Code | NDC Number Code | DM Drug Name | First Rx Fill Date | Last Rx Fill Date | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 51552134308 | VERSATILE | 1/24/2014 | 3/16/2015 | 1,146 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51552134309 | VERSATILE | 1/2/2014 | 4/13/2015 | 264 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51552134308 | VERSATILE | 1/7/2014 | 4/14/2015 | 193 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51552134305 | VERSATILE | 6/27/2014 | 11/19/2014 | 13 | $0.00 | $0.00 |
| 000000000988034 | WALGREENS #03310 | 16803 LORAIN AVE | CLEVELAND | OHIO | 44111 | 51552134305 | VERSATILE | 5/12/2014 | 11/22/2014 | 9 | $0.00 | $0.00 |
| 000000000204246 | WALGREENS #03314 | 5400 PEARL RD | PARMA | OHIO | 44129 | 51552134308 | VERSATILE | 6/28/2014 | 11/23/2014 | 9 | $0.00 | $0.00 |
| 000000000204246 | WALGREENS #03314 | 5400 PEARL RD | PARMA | OHIO | 44129 | 51552134305 | VERSATILE | 5/8/2014 | 11/20/2014 | 9 | $0.00 | $0.00 |
| 00000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51552134309 | VERSATILE | 4/9/2015 | 4/14/2015 | 8 | $0.00 | $0.00 |
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 51552134309 | VERSATILE | 8/14/2014 | 11/16/2014 | 8 | $0.00 | $0.00 |
| 00000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51552134305 | VERSATILE | 2/27/2015 | 4/15/2015 | 6 | $0.00 | $0.00 |
| 00000000085597 | WELLNESS 1 PHARMACY; LLC | 2420 S SMITHVILLE RD | KETTERING | OHIO | 45420 | 51552134308 | VERSATILE | 4/7/2015 | 4/9/2015 | 3 | $0.00 | $0.00 |
| 000000000061547 | CUSTOM PHARMACY SOLUTIONS | 2637 VALLEYDALE RD | HOOVER | UNKNOWN | 35244 | 51552134309 | VERSATILE | 4/4/2014 | 5/5/2014 | 2 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51552134303 | VERSATILE | 6/24/2014 | 6/25/2014 | 2 | $0.00 | $0.00 |

\* Denied Claims Excluded   HEALTH & WELLNESS PHARMACY TOTALS:   1/24/2014   3/16/2015   1,154   $0.00   $0.00

## Summary of Prescriptions filled in the State of Ohio for PRACASIL TM-PLUS.

Prescription Fill Date Range 1/1/2014 - 4/15/2015

| Payto Prov ID | Payto Prov Name | Payto Prov Address 1 | Payto Prov City | Payto Prov State | Payto Prov Zip Code | NDC Number Code | DM Drug Name | First Rx Fill Date | Last Rx Fill Date | Num of Claims | Billed Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000056492 | HEALTH & WELLNESS PHARMACY; LLC | 5050 BLAZER PKWY STE 202 | DUBLIN | OHIO | 43017 | 51927465500 | PRACASIL TM-PLUS | 5/19/2014 | 4/13/2015 | 1,414 | $0.00 | $0.00 |
| ~ | ~Missing | ~Missing | ~Missing | ~Missing | ~ | 51927465500 | PRACASIL TM-PLUS | 1/7/2014 | 3/2/2015 | 163 | $0.00 | $0.00 |
| 000000002238859 | CLARKS RX LLC | 7415 TROY PIKE | HUBER HEIGHTS | OHIO | 45424 | 51927465500 | PRACASIL TM-PLUS | 1/8/2014 | 4/28/2014 | 20 | $0.00 | $0.00 |
| 000000003152501 | CUSTOM SCRIPT PHARMACY | 3738 TEAYS VALLEY RD STE C | HURRICANE | UNKNOWN | 25526 | 51927465500 | PRACASIL TM-PLUS | 3/18/2014 | 4/9/2015 | 16 | $0.00 | $0.00 |
| 000000000051747 | CENTRAL RX PHARMACY & MEDICAL S | 2475 E 22ND ST STE 100 | CLEVELAND | OHIO | 44115 | 51927465500 | PRACASIL TM-PLUS | 4/11/2014 | 9/30/2014 | 15 | $0.00 | $0.00 |
| 000000001563704 | THE CLEVELAND CLINIC FOUNDATION | 9211 EUCLID AVE | CLEVELAND | OHIO | 44106 | 51927465500 | PRACASIL TM-PLUS | 4/7/2014 | 7/30/2014 | 2 | $0.00 | $0.00 |
| 000000002774065 | SHRIVERS PHARMACY #2 | 510 N MAIN ST | NEW LEXINGTON | OHIO | 43764 | 51927465500 | PRACASIL TM-PLUS | 5/19/2014 | 5/19/2014 | 1 | $0.00 | $0.00 |
| 000000002703373 | THE DRUGSTORE AT O'BLENESS | 75 HOSPITAL DR STE 130 | ATHENS | OHIO | 45701 | 51927465500 | PRACASIL TM-PLUS | 1/30/2014 | 1/30/2014 | 1 | $0.00 | $0.00 |
| 000000000097417 | ASC PHARMACY INC | 3416 W 84TH ST STE 108 | HIALEAH | UNKNOWN | 33018 | 51927465500 | PRACASIL TM-PLUS | 5/23/2014 | 5/23/2014 | 1 | $0.00 | $0.00 |

\* Denied Claims Excluded   HEALTH & WELLNESS PHARMACY TOTALS:   5/19/2014   4/13/2015   1,414   $0.00   $0.00

Health and Wellness Pharmacy
Medicaid #'s: 0056492 and 0080713
Time period: Medicaid claims span 2/29/2012 through 3/23/2017 (fill dates)

**Drug Claims Monthly Summary**



Health and Wellness Pharmacy
Medicaid #'s: 0056492 and 0080713
Time period: Medicaid claims span 2/29/2012 through 3/23/2017 (fill dates)

**Drug Claims Monthly Summary**

| Year | Month | Time | Days Billed | Paid | Claims |
|---|---|---|---|---|---|
| 2012 | 2 | 2012 - 02 | 1 | $227.27 | 2 |
| 2012 | 3 | 2012 - 03 | 1 | $30.97 | 3 |
| 2012 | 4 | 2012 - 04 | 1 | $176.15 | 3 |
| 2012 | 5 | 2012 - 05 | 2 | $8.67 | 2 |
| 2012 | 6 | 2012 - 06 | 3 | $29.52 | 5 |
| 2012 | 7 | 2012 - 07 | 2 | $6.62 | 2 |
| 2012 | 8 | 2012 - 08 | 2 | $24.17 | 4 |
| 2012 | 9 | 2012 - 09 | 3 | $42.36 | 5 |
| 2012 | 10 | 2012 - 10 | 16 | $4,118.96 | 125 |
| 2012 | 11 | 2012 - 11 | 22 | $29,762.25 | 191 |
| 2012 | 12 | 2012 - 12 | 30 | $76,885.83 | 307 |
| 2013 | 1 | 2013 - 01 | 26 | $116,807.10 | 379 |
| 2013 | 2 | 2013 - 02 | 22 | $114,633.35 | 353 |
| 2013 | 3 | 2013 - 03 | 23 | $110,310.23 | 406 |
| 2013 | 4 | 2013 - 04 | 25 | $136,605.53 | 470 |
| 2013 | 5 | 2013 - 05 | 25 | $132,216.42 | 483 |
| 2013 | 6 | 2013 - 06 | 22 | $81,669.36 | 330 |
| 2013 | 7 | 2013 - 07 | 23 | $49,169.19 | 301 |
| 2013 | 8 | 2013 - 08 | 26 | $46,972.11 | 375 |
| 2013 | 9 | 2013 - 09 | 25 | $51,868.17 | 421 |
| 2013 | 10 | 2013 - 10 | 31 | $65,113.10 | 423 |
| 2013 | 11 | 2013 - 11 | 29 | $62,484.74 | 364 |
| 2013 | 12 | 2013 - 12 | 29 | $60,287.73 | 393 |
| 2014 | 1 | 2014 - 01 | 31 | $72,734.04 | 460 |
| 2014 | 2 | 2014 - 02 | 28 | $160,672.38 | 1137 |
| 2014 | 3 | 2014 - 03 | 29 | $66,918.49 | 415 |
| 2014 | 4 | 2014 - 04 | 25 | $110,337.20 | 636 |
| 2014 | 5 | 2014 - 05 | 26 | $58,861.31 | 441 |
| 2014 | 6 | 2014 - 06 | 24 | $76,818.17 | 628 |
| 2014 | 7 | 2014 - 07 | 30 | $119,925.57 | 949 |
| 2014 | 8 | 2014 - 08 | 31 | $166,662.96 | 1208 |
| 2014 | 9 | 2014 - 09 | 29 | $205,187.70 | 1640 |
| 2014 | 10 | 2014 - 10 | 31 | $244,412.05 | 1875 |
| 2014 | 11 | 2014 - 11 | 30 | $272,607.98 | 2203 |
| 2014 | 12 | 2014 - 12 | 31 | $237,442.82 | 2481 |
| 2015 | 1 | 2015 - 01 | 31 | $256,405.04 | 2680 |
| 2015 | 2 | 2015 - 02 | 27 | $206,330.32 | 2185 |
| 2015 | 3 | 2015 - 03 | 30 | $215,539.88 | 2361 |
| 2015 | 4 | 2015 - 04 | 29 | $182,575.11 | 1958 |
| 2015 | 5 | 2015 - 05 | 27 | $163,754.15 | 1665 |

Health and Wellness Pharmacy
Medicaid #'s: 0056492 and 0080713
Time period: Medicaid claims span 2/29/2012 through 3/23/2017 (fill dates)

**Drug Claims Monthly Summary**

| Year | Month | Time | Days Billed | Paid | Claims |
|---|---|---|---|---|---|
| 2015 | 6 | 2015 - 06 | 29 | $169,066.11 | 1862 |
| 2015 | 7 | 2015 - 07 | 28 | $136,844.58 | 1457 |
| 2015 | 8 | 2015 - 08 | 27 | $112,695.22 | 1211 |
| 2015 | 9 | 2015 - 09 | 28 | $122,553.86 | 1063 |
| 2015 | 10 | 2015 - 10 | 27 | $107,262.06 | 953 |
| 2015 | 11 | 2015 - 11 | 25 | $66,426.37 | 502 |
| 2015 | 12 | 2015 - 12 | 24 | $40,340.80 | 332 |
| 2016 | 1 | 2016 - 01 | 21 | $17,826.63 | 230 |
| 2016 | 2 | 2016 - 02 | 16 | $12,090.82 | 179 |
| 2016 | 3 | 2016 - 03 | 13 | $11,922.63 | 154 |
| 2016 | 4 | 2016 - 04 | 13 | $5,939.79 | 116 |
| 2016 | 5 | 2016 - 05 | 13 | $6,942.99 | 179 |
| 2016 | 6 | 2016 - 06 | 16 | $10,134.24 | 296 |
| 2016 | 7 | 2016 - 07 | 15 | $8,846.15 | 341 |
| 2016 | 8 | 2016 - 08 | 16 | $7,700.99 | 360 |
| 2016 | 9 | 2016 - 09 | 15 | $9,383.16 | 252 |
| 2016 | 10 | 2016 - 10 | 11 | $5,850.92 | 99 |
| 2016 | 11 | 2016 - 11 | 2 | $338.97 | 5 |
| 2016 | 12 | 2016 - 12 | 1 | $266.68 | 2 |
| 2017 | 1 | 2017 - 01 | 2 | $459.50 | 10 |
| 2017 | 2 | 2017 - 02 | 1 | $742.40 | 10 |
| 2017 | 3 | 2017 - 03 | 1 | $732.78 | 10 |



Prescribing Physicians:
Kirwin, Michael J (1669523346)
Rivera, Jornel M (1891753539)
Total Number of Claims by Pharmacy Paid Date
Kirwin Billed
Kirwin Reversed
Rivera Billed
Rivera Reversed
Pharmacy Paid Date Range
07/13/2013 - 05/11/2016
750
700
650
600
550
500
450
400
350
300
250
200
150
100
50
0
July 2013
August 2013
September 2013
October 2013
November 2013
December 2013
January 2014
February 2014
March 2014
April 2014
May 2014
June 2014
July 2014
August 2014
September 2014
October 2014
November 2014
December 2014
January 2015
February 2015
March 2015
April 2015
May 2015
June 2015
July 2015
August 2015
September 2015
October 2015
November 2015
December 2015
January 2016
February 2016
April 2016

Health and Wellness Pharmacy
Medicaid #'s: 0056492 and 0080713
Time period: Medicaid claims span 2/29/2012 through 3/23/2017 (fill dates)

**Monthly Summary - Bupren vs. Compounds vs. Psychotherapy - Graph**





Health and Wellness Pharmacy
Medicaid #'s: 0056492 and 0080713
Time period: Medicaid claims span 2/29/2012 through 3/23/2017 (fill dates)

**Monthly Summary - Bupren vs. Compounds vs. Psychotherapy**

| Time | Bupren | | Compounds (Any compound drug) | | | Prof - CPT 90* Claims | |
|---|---|---|---|---|---|---|---|
| | Paid | Claims | Claims | Ingredients | Paid | Claims | Paid |
| 2012 - 11 | $23,352.52 | 44 | | | | | |
| 2012 - 12 | $71,184.43 | 134 | | | | | |
| 2013 - 01 | $111,558.41 | 209 | 1 | 3 | $63.85 | | |
| 2013 - 02 | $110,464.60 | 200 | 1 | 3 | $63.85 | | |
| 2013 - 03 | $103,968.18 | 211 | 2 | 6 | $138.60 | | |
| 2013 - 04 | $127,476.68 | 261 | 2 | 6 | $131.26 | | |
| 2013 - 05 | $123,365.48 | 275 | 1 | 3 | $63.85 | | |
| 2013 - 06 | $75,163.74 | 178 | 1 | 3 | $63.85 | | |
| 2013 - 07 | $42,228.84 | 96 | 0 | 0 | $0.00 | | |
| 2013 - 08 | $33,826.08 | 78 | 0 | 0 | $0.00 | | |
| 2013 - 09 | $38,677.59 | 95 | 0 | 0 | $0.00 | | |
| 2013 - 10 | $48,531.50 | 116 | 0 | 0 | $0.00 | | |
| 2013 - 11 | $51,425.79 | 123 | 0 | 0 | $0.00 | | |
| 2013 - 12 | $48,649.41 | 113 | 2 | 4 | $594.44 | | |
| 2014 - 01 | $45,277.22 | 107 | 50 | 102 | $14,656.18 | | |
| 2014 - 02 | $28,993.72 | 72 | 399 | 800 | $117,190.53 | | |
| 2014 - 03 | $43,588.38 | 112 | 38 | 78 | $11,134.60 | | |
| 2014 - 04 | $53,576.94 | 132 | 155 | 316 | $45,900.00 | | |
| 2014 - 05 | $27,224.87 | 73 | 73 | 158 | $21,048.20 | | |
| 2014 - 06 | $27,899.61 | 70 | 113 | 260 | $33,227.21 | | |
| 2014 - 07 | $37,080.73 | 92 | 232 | 533 | $67,284.29 | | |
| 2014 - 08 | $61,731.36 | 152 | 309 | 711 | $88,962.41 | | |
| 2014 - 09 | $48,702.43 | 119 | 490 | 1134 | $141,506.85 | | |
| 2014 - 10 | $55,336.41 | 145 | 618 | 1392 | $172,247.84 | | |
| 2014 - 11 | $56,837.14 | 156 | 709 | 1778 | $199,978.14 | | |
| 2014 - 12 | $58,998.09 | 150 | 543 | 2064 | $162,010.59 | | |
| 2015 - 01 | $57,464.60 | 144 | 585 | 2221 | $174,250.68 | | |
| 2015 - 02 | $47,906.95 | 122 | 475 | 1818 | $140,943.70 | | |
| 2015 - 03 | $47,608.20 | 117 | 514 | 1972 | $148,685.10 | | |
| 2015 - 04 | $49,790.78 | 128 | 403 | 1580 | $114,303.16 | | |
| 2015 - 05 | $61,952.41 | 154 | 306 | 1257 | $88,597.81 | | |
| 2015 - 06 | $50,134.63 | 134 | 346 | 1428 | $99,581.73 | | |
| 2015 - 07 | $47,447.46 | 133 | 250 | 1028 | $72,033.97 | | |
| 2015 - 08 | $39,942.19 | 118 | 191 | 786 | $54,573.21 | | |
| 2015 - 09 | $57,466.31 | 162 | 165 | 659 | $46,656.85 | | |
| 2015 - 10 | $53,851.10 | 183 | 135 | 533 | $36,750.46 | | |
| 2015 - 11 | $48,337.71 | 181 | 27 | 106 | $6,551.62 | | |
| 2015 - 12 | $31,283.75 | 123 | 4 | 16 | $873.55 | 5 | $459.79 |
| 2016 - 01 | $6,370.35 | 30 | 2 | 9 | $555.50 | 89 | $7,652.67 |
| 2016 - 02 | $418.94 | 2 | 0 | 0 | $0.00 | 390 | $32,899.06 |
| 2016 - 03 | $28.72 | 1 | 1 | 2 | $24.19 | 1038 | $85,498.75 |
| 2016 - 04 | $31.05 | 1 | 12 | 36 | $685.51 | 1434 | $118,979.93 |
| 2016 - 05 | | | 16 | 48 | $1,195.87 | 1852 | $151,300.12 |
| 2016 - 06 | | | 28 | 139 | $1,900.40 | 2199 | $174,717.98 |

Health and Wellness Pharmacy
Medicaid #'s: 0056492 and 0080713
Time period: Medicaid claims span 2/29/2012 through 3/23/2017 (fill dates)

**Monthly Summary - Bupren vs. Compounds vs. Psychotherapy**

| Time | Bupren | | Compounds (Any compound drug) | | | Prof - CPT 90* Claims | |
|---|---|---|---|---|---|---|---|
| | Paid | Claims | Claims | Ingredients | Paid | Claims | Paid |
| 2016 - 07 | | | 38 | 218 | $3,087.05 | 2299 | $182,363.02 |
| 2016 - 08 | | | 45 | 260 | $3,627.37 | 983 | $73,175.12 |
| 2016 - 09 | | | 18 | 109 | $1,342.34 | 137 | $11,040.90 |
| 2016 - 10 | | | 3 | 18 | $157.14 | 68 | $5,405.74 |
| 2016 - 11 | | | | | | 52 | $1,774.48 |
| 2016 - 12 | | | | | | 48 | $3,449.70 |
| 2017 - 01 | | | | | | 36 | $2,862.08 |
| 2017 - 02 | | | | | | 2 | $172.18 |
| 2017 - 03 | | | | | | 7 | $500.65 |
| 2017 - 04 | | | | | | 8 | $615.96 |
| 2017 - 05 | | | | | | 7 | $559.10 |
| 2017 - 06 | | | | | | 2 | $150.58 |
| 2017 - 07 | | | | | | 2 | $104.10 |
| 2017 - 08 | | | | | | 2 | $163.98 |
| **Totals** | **$2,155,155.30** | **5,246** | **7,303** | **23,597** | **$2,072,643.75** | **10,660** | **$853,845.89** |

Health and Wellness Medical Center
Medicaid #: 0135925
Time period: Medicaid claims span 12/18/2015 through 8/12/2017 (service dates)

**Minutes in a Day Analysis**
*Using the minutes-key below and matching to the corresponding claim, the summary below calculates total minutes*

| Procedure Code | Procedure | Total Claims | Minutes per Claim |
|---|---|---|---|
| 90832 | PSYCHOTHERAPY W/PATIENT 30 MINUTES | 8 | 30 |
| 90833 | PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 30 MIN | 75 | 30 |
| 90834 | PSYCHOTHERAPY W/PATIENT 45 MINUTES | 14 | 45 |
| 90836 | PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 45 MIN | 24 | 45 |
| 90837 | PSYCHOTHERAPY W/PATIENT 60 MINUTES | 1039 | 60 |
| 90838 | PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 60 MIN | 8718 | 60 |
| 99203 | OFFICE OUTPATIENT NEW 30 MINUTES | 1 | 30 |
| 99204 | OFFICE OUTPATIENT NEW 45 MINUTES | 41 | 45 |
| 99205 | OFFICE OUTPATIENT NEW 60 MINUTES | 1172 | 60 |
| 99213 | OFFICE OUTPATIENT VISIT 15 MINUTES | 1451 | 15 |
| 99214 | OFFICE OUTPATIENT VISIT 25 MINUTES | 6576 | 25 |
| 99215 | OFFICE OUTPATIENT VISIT 40 MINUTES | 929 | 40 |
| G0447 | Face-to-face behav counseling for obesity, 15min | 2 | 15 |

| | | | | | | | | | | | | Breakdown of Minutes by Each CPT for each DOS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | Provider Name | DOS | Total Claims (All Claims on DOS) | Total Paid (All Claims on DOS) | Total Minutes | Total Hours Worked (calculation) | 90832 - PSYCHOTHERAPY W/PATIENT 30 MINUTES | 90833 - PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 30 MIN | 90834 - PSYCHOTHERAPY W/PATIENT 45 MINUTES | 90836 - PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 45 MIN | 90837 - PSYCHOTHERAPY W/PATIENT 60 MINUTES | 90838 - PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 60 MIN | 99203 - OFFICE OUTPATIE NT NEW 30 MINUTES | 99204 - OFFICE OUTPATIE NT NEW 45 MINUTES | 99205 - OFFICE OUTPATIE NT NEW 60 MINUTES | 99213 - OFFICE OUTPATIE NT VISIT 15 MINUTES | 99214 - OFFICE OUTPATIE NT VISIT 25 MINUTES | 99215 - OFFICE OUTPATIE NT VISIT 40 MINUTES |
| 1 | RIVERA JORNEL M | 7/20/2016 | 363 | $18,273.40 | 9840 | 164.0 | | | | | | 6720 | | | 480 | 300 | 2300 | 40 |
| 2 | RIVERA JORNEL M | 6/29/2016 | 412 | $18,583.67 | 9705 | 161.8 | | | | | | 6600 | | 420 | 210 | 2475 | |
| 3 | RIVERA JORNEL M | 7/5/2016 | 392 | $17,751.84 | 9320 | 155.3 | | | | | | 6540 | | 60 | 45 | 2675 | |
| 4 | RIVERA JORNEL M | 7/27/2016 | 333 | $17,084.63 | 9275 | 154.6 | | | | | | 6420 | | 360 | 345 | 2150 | |
| 5 | RIVERA JORNEL M | 6/22/2016 | 389 | $17,570.53 | 9090 | 151.5 | | | | | | 6300 | | 540 | 600 | 1650 | |
| 6 | RIVERA JORNEL M | 7/28/2016 | 324 | $16,083.84 | 8700 | 145.0 | | | | | 60 | 6060 | | 45 | 240 | 345 | 1950 | |
| 7 | RIVERA JORNEL M | 7/6/2016 | 362 | $16,401.40 | 8665 | 144.4 | | | | | | 5880 | | 360 | 150 | 2275 | |
| 8 | RIVERA JORNEL M | 7/15/2016 | 342 | $16,488.28 | 8655 | 144.3 | | | | | | 5820 | | 420 | 75 | 2300 | 40 |
| 9 | RIVERA JORNEL M | 6/25/2016 | 355 | $16,471.11 | 8610 | 143.5 | | | | | 660 | 5280 | | 600 | 195 | 1875 | |
| 10 | RIVERA JORNEL M | 8/10/2016 | 329 | $16,018.00 | 8600 | 143.3 | | | | | 2040 | 4620 | | 120 | 195 | 1625 | |
| 11 | RIVERA JORNEL M | 7/22/2016 | 352 | $16,698.90 | 8450 | 140.8 | | | | | | 5760 | | 300 | 75 | 2275 | 40 |
| 12 | RIVERA JORNEL M | 7/13/2016 | 325 | $15,761.62 | 8260 | 137.7 | | | | | 60 | 5700 | | 360 | 390 | 1750 | |
| 13 | RIVERA JORNEL M | 7/29/2016 | 331 | $15,824.93 | 8250 | 137.5 | | | | | | 5700 | | 45 | 180 | 285 | 2000 | 40 |
| 14 | RIVERA JORNEL M | 8/4/2016 | 400 | $15,500.42 | 8085 | 134.8 | | | | | 120 | 5580 | | 240 | 405 | 1700 | 40 |
| 15 | RIVERA JORNEL M | 5/20/2016 | 376 | $16,157.11 | 8050 | 134.2 | | | | | 60 | 5340 | | 480 | 195 | 1975 | |
| 16 | RIVERA JORNEL M | 6/24/2016 | 326 | $15,602.95 | 7970 | 132.8 | | | | | 120 | 5460 | | 360 | 330 | 1700 | |
| 17 | RIVERA JORNEL M | 6/15/2016 | 348 | $15,282.14 | 7905 | 131.8 | | | | | | 5520 | | 420 | 525 | 1400 | 40 |
| 18 | RIVERA JORNEL M | 6/8/2016 | 349 | $15,249.16 | 7890 | 131.5 | | | | | 120 | 5280 | | 300 | 90 | 2100 | |
| 19 | RIVERA JORNEL M | 5/27/2016 | 364 | $15,906.54 | 7830 | 130.5 | | | | | | 5040 | | 720 | 45 | 2025 | |
| 20 | RIVERA JORNEL M | 7/8/2016 | 318 | $14,987.73 | 7620 | 127.0 | | | | | | 5100 | | 540 | 255 | 1725 | |
| 21 | RIVERA JORNEL M | 8/3/2016 | 400 | $14,884.22 | 7620 | 127.0 | | | | | 60 | 5280 | | 240 | 390 | 1650 | |
| 22 | RIVERA JORNEL M | 6/27/2016 | 321 | $14,761.51 | 7545 | 125.8 | | | | | 60 | 5160 | | 240 | 120 | 1925 | 40 |
| 23 | RIVERA JORNEL M | 7/19/2016 | 293 | $14,269.50 | 7525 | 125.4 | | | | | | 4920 | | 660 | 120 | 1825 | |
| 24 | RIVERA JORNEL M | 7/21/2016 | 291 | $14,810.40 | 7500 | 125.0 | | | | | 60 | 5100 | | 360 | 255 | 1725 | |
| 25 | RIVERA JORNEL M | 7/14/2016 | 287 | $14,100.25 | 7470 | 124.5 | | | | | | 5160 | | 360 | 300 | 1650 | |
| 26 | RIVERA JORNEL M | 6/3/2016 | 330 | $14,716.61 | 7440 | 124.0 | | | | | | 4980 | | 45 | 300 | 90 | 2025 | |
| 27 | RIVERA JORNEL M | 7/7/2016 | 291 | $14,023.09 | 7380 | 123.0 | | | | | | 5040 | | 480 | 360 | 1500 | |
| 28 | RIVERA JORNEL M | 8/5/2016 | 369 | $14,443.76 | 7365 | 122.8 | | | | | 120 | 4920 | | 240 | 135 | 1950 | |
| 29 | RIVERA JORNEL M | 6/4/2016 | 328 | $14,445.22 | 7330 | 122.2 | | | | | | 4860 | | 420 | | 2050 | |
| 30 | RIVERA JORNEL M | 5/13/2016 | 314 | $14,062.33 | 7265 | 121.1 | | | | | 240 | 4620 | | 420 | 150 | 1475 | 360 |
| 31 | RIVERA JORNEL M | 5/6/2016 | 307 | $14,222.30 | 7210 | 120.2 | | | | | 660 | 4080 | | 720 | 165 | 1425 | 160 |
| 32 | RIVERA JORNEL M | 6/21/2016 | 319 | $13,940.16 | 7160 | 119.3 | | | | | 60 | 4800 | | 600 | 450 | 1250 | |
| 33 | RIVERA JORNEL M | 4/29/2016 | 284 | $13,845.92 | 7095 | 118.3 | | | | | 1320 | 3480 | | 960 | 120 | 1175 | 40 |
| 34 | RIVERA JORNEL M | 7/26/2016 | 276 | $13,063.19 | 6960 | 116.0 | | | | | | 4920 | | 180 | 285 | 1575 | |
| 35 | RIVERA JORNEL M | 7/9/2016 | 269 | $13,229.65 | 6915 | 115.3 | | | | | 60 | 4740 | | 300 | 240 | 1575 | |
| 36 | RIVERA JORNEL M | 7/23/2016 | 277 | $13,223.19 | 6905 | 115.1 | | | | | | 4860 | | 60 | 135 | 1850 | |
| 37 | RIVERA JORNEL M | 5/25/2016 | 332 | $13,087.81 | 6885 | 114.8 | | | | | 2280 | 2700 | | 780 | | 1125 | |
| 38 | RIVERA JORNEL M | 6/16/2016 | 279 | $13,058.84 | 6695 | 111.6 | | | | | | 4680 | | 360 | 465 | 1150 | 40 |
| 39 | RIVERA JORNEL M | 7/12/2016 | 283 | $13,059.10 | 6690 | 111.5 | | | | | 60 | 4740 | | | 165 | 1725 | |
| 40 | RIVERA JORNEL M | 5/21/2016 | 306 | $12,761.14 | 6660 | 111.0 | | | | | 360 | 4320 | | 180 | | 1800 | |
| 41 | RIVERA JORNEL M | 6/11/2016 | 294 | $12,513.63 | 6640 | 110.7 | | | | | 60 | 4680 | | 120 | 360 | 1300 | 120 |
| 42 | RIVERA JORNEL M | 7/25/2016 | 266 | $12,725.83 | 6575 | 109.6 | | | | | 45 | 4560 | | 180 | 225 | 1525 | 40 |
| 43 | RIVERA JORNEL M | 8/9/2016 | 259 | $12,337.41 | 6550 | 109.2 | | | | | 60 | 4560 | | 180 | 300 | 1450 | |
| 44 | RIVERA JORNEL M | 7/16/2016 | 269 | $12,833.95 | 6520 | 108.7 | | | | | | 4500 | | 120 | 75 | 1825 | |
| 45 | RIVERA JORNEL M | 6/30/2016 | 287 | $12,985.27 | 6410 | 106.8 | | | | | | 4440 | | 180 | 165 | 1625 | |
| 46 | RIVERA JORNEL M | 7/2/2016 | 271 | $12,195.40 | 6365 | 106.1 | | | | | | 4440 | | 120 | 90 | 1675 | 40 |
| 47 | RIVERA JORNEL M | 5/18/2016 | 323 | $13,028.46 | 6300 | 105.0 | | | | | 1440 | 3060 | | 480 | | 1200 | 120 |
| 48 | RIVERA JORNEL M | 6/18/2016 | 289 | $13,099.14 | 6300 | 105.0 | | | | | 240 | 4140 | | 240 | 105 | 1575 | |
| 49 | RIVERA JORNEL M | 6/20/2016 | 270 | $12,053.24 | 6260 | 104.3 | | | | | | 4260 | | 420 | 330 | 1250 | |
| 50 | RIVERA JORNEL M | 8/2/2016 | 250 | $11,761.94 | 6250 | 104.2 | | | | | | 4380 | | 120 | 375 | 1375 | |
| 51 | RIVERA JORNEL M | 6/10/2016 | 286 | $12,142.73 | 6235 | 103.9 | | | | | 60 | 4060 | | 240 | 495 | 1000 | |
| 52 | RIVERA JORNEL M | 5/23/2016 | 288 | $12,069.86 | 6225 | 103.8 | | | | | 240 | 4020 | | 240 | | 1725 | |
| 53 | RIVERA JORNEL M | 7/1/2016 | 242 | $11,908.70 | 6220 | 103.7 | | | | | 120 | 4140 | | 180 | 75 | 1625 | 80 |
| 54 | RIVERA JORNEL M | 6/6/2016 | 276 | $11,999.73 | 6130 | 102.2 | | | | | | 4200 | 30 | 120 | 30 | 1750 | |
| 55 | RIVERA JORNEL M | 7/30/2016 | 240 | $11,745.70 | 6120 | 102.0 | | | | | | 4200 | | 240 | 180 | 1500 | |

| ID | Provider Name | DOS | Total Claims (All Claims on DOS) | Total Paid (All Claims on DOS) | Total Minutes | Total Hours Worked (calculation) | 90832 PSYCHOTHERAP Y W/PATIENT 30 MINUTES | 90833 PSYCHOTHERAP Y W/PATIENT 30 MIN | 90834 PSYCHOTHERAP Y W/PATIENT 45 MINUTES | 90836 PSYCHOTHERAP Y W/PATIENT 45 MIN | 90837 PSYCHOTHERAP Y W/PATIENT 60 MINUTES | 90838 PSYCHOTHERAP W/E&M SRVCS 60 MIN | 99203 OFFICE OUTPATIE NT NEW 30 MINUTES | 99204 OFFICE OUTPATIE NT NEW 45 MINUTES | 99205 OFFICE OUTPATIE NT NEW 60 MINUTES | 99213 OFFICE OUTPATIE NT VISIT 15 MINUTES | 99214 OFFICE OUTPATIE NT VISIT 25 MINUTES | 99215 OFFICE OUTPATIE NT VISIT 40 MINUTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | RIVERA JORNEL M | 6/1/2016 | 282 | $12,029.93 | 6045 | 100.8 | | | | | | 240 | | | 480 | 3780 | 1425 | 120 |
| 57 | RIVERA JORNEL M | 6/17/2016 | 237 | $11,442.61 | 6015 | 100.3 | | | | | | | | 270 | 300 | 4140 | 1225 | 80 |
| 58 | RIVERA JORNEL M | 4/22/2016 | 232 | $11,479.47 | 5975 | 99.6 | | | | | 780 | | | 15 | 720 | 2940 | 800 | 720 |
| 59 | RIVERA JORNEL M | 5/16/2016 | 253 | $11,994.17 | 5960 | 99.3 | | | | | | 60 | | 135 | 660 | 3720 | 1225 | 160 |
| 60 | RIVERA JORNEL M | 8/6/2016 | 212 | $10,228.81 | 5810 | 96.8 | | | | | | 240 | | | | 2340 | 950 | |
| 61 | RIVERA JORNEL M | 6/14/2016 | 278 | $11,614.87 | 5805 | 96.8 | | | | | | | | 285 | 540 | 3840 | 1100 | 40 |
| 62 | RIVERA JORNEL M | 5/30/2016 | 261 | $11,650.70 | 5790 | 96.5 | | | | | 120 | 240 | | 15 | | 3840 | 1575 | |
| 63 | RIVERA JORNEL M | 7/18/2016 | 227 | $11,317.29 | 5760 | 96.0 | | | | | | | | 135 | 240 | 3960 | 1425 | |
| 64 | RIVERA JORNEL M | 5/11/2016 | 289 | $11,724.93 | 5735 | 95.6 | | | | | 1560 | | | 30 | 780 | 2340 | 825 | 200 |
| 65 | RIVERA JORNEL M | 5/14/2016 | 274 | $11,532.24 | 5700 | 95.0 | | | | | | 600 | | 135 | 240 | 3420 | 1025 | 280 |
| 66 | RIVERA JORNEL M | 6/13/2016 | 258 | $10,928.39 | 5665 | 94.4 | | | | | | | | 390 | 120 | 4080 | 1075 | |
| 67 | RIVERA JORNEL M | 6/23/2016 | 221 | $10,787.22 | 5620 | 93.7 | | | | | | | | 450 | 480 | 3840 | 850 | |
| 68 | RIVERA JORNEL M | 5/9/2016 | 239 | $11,162.66 | 5500 | 91.7 | | | | | | | | 90 | 360 | 3600 | 1250 | 200 |
| 69 | RIVERA JORNEL M | 7/11/2016 | 220 | $10,751.86 | 5500 | 91.7 | | | | | | | | 105 | 300 | 3720 | 1375 | |
| 70 | RIVERA JORNEL M | 6/7/2016 | 239 | $10,768.48 | 5465 | 91.1 | | | | | | 60 | | 15 | 120 | 3720 | 1550 | |
| 71 | RIVERA JORNEL M | 5/28/2016 | 252 | $9,951.50 | 5380 | 89.7 | | | | | | | | 300 | 1680 | 2700 | 700 | |
| 72 | RIVERA JORNEL M | 5/7/2016 | 190 | $10,563.36 | 5370 | 89.5 | | | | | | | | 180 | 240 | 3600 | 950 | 400 |
| 73 | RIVERA JORNEL M | 5/4/2016 | 223 | $9,776.27 | 5270 | 87.8 | | | | | 1800 | 1860 | | | 720 | | 650 | 240 |
| 74 | RIVERA JORNEL M | 6/28/2016 | 238 | $10,642.81 | 5250 | 87.5 | | | | | | | | 120 | 180 | 3600 | 1350 | |
| 75 | RIVERA JORNEL M | 4/8/2016 | 224 | $10,575.32 | 5195 | 86.6 | | | | | | 3120 | | 45 | 540 | | 850 | 640 |
| 76 | RIVERA JORNEL M | 4/23/2016 | 244 | $11,051.24 | 5180 | 86.3 | | | | | 120 | 3120 | | 90 | 360 | | 650 | 840 |
| 77 | RIVERA JORNEL M | 6/2/2016 | 238 | $10,384.36 | 5155 | 85.9 | | | | | | 60 | | 45 | | 3600 | 1450 | |
| 78 | RIVERA JORNEL M | 4/15/2016 | 238 | $10,019.15 | 5115 | 85.3 | | | | | 2220 | 2460 | | | 600 | | 675 | |
| 79 | RIVERA JORNEL M | 6/9/2016 | 219 | $9,630.34 | 5060 | 84.3 | | | | | | 60 | | | 60 | 3540 | 1400 | |
| 80 | RIVERA JORNEL M | 3/25/2016 | 321 | $10,768.97 | 4880 | 81.3 | | | | | | 2760 | | 75 | 900 | | 825 | 320 |
| 81 | RIVERA JORNEL M | 5/31/2016 | 231 | $9,514.53 | 4880 | 81.3 | | | | | 1860 | 1920 | | | 300 | | 800 | |
| 82 | RIVERA JORNEL M | 8/1/2016 | 194 | $9,536.07 | 4820 | 80.3 | | | | | | 60 | | 150 | 60 | 3300 | 1250 | |
| 83 | RIVERA JORNEL M | 4/7/2016 | 217 | $9,811.81 | 4665 | 77.8 | | | | | | 2640 | | 105 | 720 | | 600 | 600 |
| 84 | RIVERA JORNEL M | 5/26/2016 | 215 | $8,819.69 | 4620 | 77.0 | | | | | 1560 | 1980 | | | 240 | | 800 | 40 |
| 85 | RIVERA JORNEL M | 4/27/2016 | 204 | $8,971.61 | 4595 | 76.6 | | | | | 1260 | 1740 | | 90 | 780 | | 325 | 400 |
| 86 | RIVERA JORNEL M | 5/2/2016 | 186 | $9,896.99 | 4590 | 76.5 | | | | | | 3060 | | 90 | 60 | | 700 | 680 |
| 87 | RIVERA JORNEL M | 3/19/2016 | 332 | $10,148.40 | 4565 | 76.1 | | | | | | 2880 | | 60 | 420 | | 925 | 280 |
| 88 | RIVERA JORNEL M | 4/1/2016 | 226 | $10,265.82 | 4445 | 74.1 | | | | | | 2460 | | 75 | 600 | | 950 | 360 |
| 89 | RIVERA JORNEL M | 4/28/2016 | 208 | $9,323.25 | 4385 | 73.1 | | | | | 480 | 2280 | | 90 | 480 | | 375 | 680 |
| 90 | RIVERA JORNEL M | 8/8/2016 | 168 | $8,242.55 | 4375 | 72.9 | | | | | | 2880 | | 285 | 360 | | 850 | |
| 91 | RIVERA JORNEL M | 5/12/2016 | 197 | $8,994.37 | 4365 | 72.8 | | | | | 120 | 2700 | | 90 | 420 | | 875 | 160 |
| 92 | RIVERA JORNEL M | 3/5/2016 | 279 | $9,368.32 | 4335 | 72.3 | | | | | | 2340 | | 75 | 480 | | 1440 | |
| 93 | RIVERA JORNEL M | 5/5/2016 | 209 | $8,573.91 | 4330 | 72.2 | | | | | 1560 | 1560 | | 75 | 480 | | 375 | 280 |
| 94 | RIVERA JORNEL M | 5/19/2016 | 210 | $8,101.28 | 4260 | 71.0 | | | | | 1380 | 2160 | | | 120 | | 600 | |
| 95 | RIVERA JORNEL M | 4/20/2016 | 198 | $8,314.51 | 4235 | 70.6 | | | | | 1500 | 1620 | | | 420 | | 575 | 120 |
| 96 | RIVERA JORNEL M | 5/24/2016 | 216 | $7,611.85 | 4125 | 68.8 | | | | | | 3180 | | 180 | 540 | | 225 | |
| 97 | RIVERA JORNEL M | 5/17/2016 | 187 | $7,606.27 | 4095 | 68.3 | | | | | 1260 | 2220 | | | 60 | | 475 | 80 |
| 98 | RIVERA JORNEL M | 3/30/2016 | 272 | $8,660.84 | 4080 | 68.0 | | | | | | 2340 | | 135 | 600 | | 725 | 280 |
| 99 | RIVERA JORNEL M | 4/30/2016 | 235 | $9,117.34 | 4080 | 68.0 | | | | | 1500 | 1320 | | 30 | 660 | | 450 | 120 |
| 100 | RIVERA JORNEL M | 4/25/2016 | 275 | $8,241.21 | 4025 | 67.1 | | | | | 120 | 2280 | | 105 | 480 | | 400 | 640 |
| 101 | RIVERA JORNEL M | 4/9/2016 | 224 | $9,488.98 | 3985 | 66.4 | | | | | 135 | 2280 | | 75 | 420 | | 675 | 400 |
| 102 | RIVERA JORNEL M | 3/9/2016 | 236 | $7,942.74 | 3975 | 66.3 | | | | | | 2160 | 45 | | 420 | | 150 | 1200 |
| 103 | RIVERA JORNEL M | 3/26/2016 | 313 | $9,686.74 | 3955 | 65.9 | | | | | | 2340 | 105 | 135 | 420 | | 675 | 280 |
| 104 | RIVERA JORNEL M | 3/12/2016 | 233 | $8,682.02 | 3925 | 65.4 | | | | | | 2220 | | 120 | 600 | | 425 | 560 |
| 105 | RIVERA JORNEL M | 3/11/2016 | 233 | $8,231.81 | 3910 | 65.2 | | | | | | 60 | | 105 | 600 | 2280 | 625 | 240 |
| 106 | RIVERA JORNEL M | 4/12/2016 | 190 | $8,097.81 | 3900 | 65.0 | | | | | | 60 | | 90 | 480 | 2340 | 650 | 280 |
| 107 | RIVERA JORNEL M | 4/13/2016 | 183 | $7,532.07 | 3880 | 64.7 | | | | | 1440 | 1200 | | 15 | 720 | | 425 | 80 |
| 108 | RIVERA JORNEL M | 4/16/2016 | 203 | $8,455.03 | 3880 | 64.7 | | | | | 1440 | 1500 | | | 300 | | 600 | 40 |
| 109 | RIVERA JORNEL M | 3/31/2016 | 297 | $8,963.10 | 3805 | 63.4 | | | | | 45 | 2280 | | 75 | 540 | | 825 | 40 |
| 110 | RIVERA JORNEL M | 3/2/2016 | 241 | $8,210.38 | 3740 | 62.3 | | | | | | 1860 | | | 600 | | | 1280 |
| 111 | RIVERA JORNEL M | 4/19/2016 | 171 | $7,117.71 | 3655 | 60.9 | | | | | 1020 | 1500 | | | 480 | | 575 | 80 |
| 112 | RIVERA JORNEL M | 4/11/2016 | 176 | $8,001.14 | 3635 | 60.6 | | | | | | 1980 | | 45 | 600 | | 450 | 560 |
| 113 | RIVERA JORNEL M | 4/21/2016 | 134 | $6,574.97 | 3575 | 59.6 | | | | | | 1680 | | 90 | 900 | 480 | 425 | |
| 114 | RIVERA JORNEL M | 4/26/2016 | 180 | $7,454.07 | 3525 | 58.8 | | | | | | 1680 | 45 | 540 | 900 | | 200 | 160 |
| 115 | RIVERA JORNEL M | 4/6/2016 | 168 | $7,186.78 | 3520 | 58.7 | | | | | | 2340 | | 165 | 300 | | 675 | 40 |
| 116 | RIVERA JORNEL M | 3/21/2016 | 242 | $7,257.36 | 3505 | 58.4 | | | | | | 2100 | 45 | 165 | 480 | | 475 | 240 |
| 117 | RIVERA JORNEL M | 3/4/2016 | 198 | $7,821.35 | 3495 | 58.3 | | | | | | 1620 | | 75 | 840 | | 960 | |
| 118 | RIVERA JORNEL M | 4/2/2016 | 176 | $7,637.80 | 3485 | 58.1 | | | | | | 2340 | | 60 | 180 | | 825 | 80 |
| 119 | RIVERA JORNEL M | 3/14/2016 | 276 | $8,373.63 | 3465 | 57.8 | | | | | | 2040 | | 105 | 600 | | 600 | 120 |
| 120 | RIVERA JORNEL M | 2/29/2016 | 216 | $7,348.40 | 3420 | 57.0 | | | | | | 1800 | | 525 | 420 | | 675 | |
| 121 | RIVERA JORNEL M | 4/14/2016 | 163 | $7,171.46 | 3405 | 56.8 | | | | | | 1740 | | 300 | 900 | | 300 | 120 |
| 122 | RIVERA JORNEL M | 4/4/2016 | 167 | $7,451.03 | 3360 | 56.0 | | | | | | 1980 | 45 | 135 | 600 | | 525 | 120 |
| 123 | RIVERA JORNEL M | 3/17/2016 | 229 | $7,153.14 | 3330 | 55.5 | | | | | | 1980 | | 90 | 480 | | 500 | 280 |
| 124 | RIVERA JORNEL M | 3/29/2016 | 250 | $7,479.38 | 3320 | 55.3 | | | | | | 1800 | | 105 | 780 | | 475 | 160 |
| 125 | RIVERA JORNEL M | 4/5/2016 | 151 | $6,788.71 | 3250 | 54.2 | | | | | | 1980 | | 120 | 480 | | 550 | 120 |
| 126 | RIVERA JORNEL M | 5/3/2016 | 133 | $6,072.64 | 3245 | 54.1 | | | | | | 1620 | | 180 | 960 | | 325 | 160 |
| 127 | RIVERA JORNEL M | 2/27/2016 | 226 | $7,754.43 | 3225 | 53.8 | | | | | | 1440 | 25 | | 840 | | 920 | |
| 128 | RIVERA JORNEL M | 5/10/2016 | 152 | $5,752.07 | 3225 | 53.8 | | | | | | 2520 | | 180 | 360 | | 125 | 40 |
| 129 | RIVERA JORNEL M | 2/24/2016 | 214 | $7,092.12 | 3205 | 53.4 | | | | | | 1500 | 25 | | 720 | | 960 | |
| 130 | RIVERA JORNEL M | 3/18/2016 | 213 | $7,025.12 | 3200 | 53.3 | | | | | | 1860 | 45 | 75 | 480 | | 500 | 240 |
| 131 | RIVERA JORNEL M | 4/18/2016 | 156 | $6,584.57 | 3045 | 50.8 | | | | | 540 | 1560 | | 15 | 240 | | 650 | 40 |

Financial Amounts for Each DOS

| ID | Provider Name | DOS | Total Claims (All Claims on DOS) | Total Paid (All Claims on DOS) | Total Minutes | Total Hours Worked (calculation) | 90832 - PSYCHOTHERAPY W/PATIENT 30 MINUTES | 90833 - PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 30 MIN | 90834 - PSYCHOTHERAPY W/PATIENT 45 MINUTES | 90836 - PSYCHOTHERAPY W/PATIENT W/E&M SRVCS 45 MIN | 90837 - PSYCHOTHERAPY W/PATIENT 60 MINUTES | 90838 - PSYCHOTHERAPY W/E&M SRVCS 60 MIN | 99203 - OFFICE OUTPATIENT NEW 30 MINUTES | 99204 - OFFICE OUTPATIENT NEW 45 MINUTES | 99205 - OFFICE OUTPATIENT NEW 60 MINUTES | 99213 - OFFICE OUTPATIENT VISIT 15 MINUTES | 99214 - OFFICE OUTPATIENT VISIT 25 MINUTES | 99215 - OFFICE OUTPATIENT VISIT 40 MINUTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | RIVERA JORNEL M | 3/8/2016 | 140 | $5,676.90 | 2945 | 49.1 | | | | | | 1560 | | | | 360 | 25 | 1000 |
| 133 | RIVERA JORNEL M | 3/23/2016 | 220 | $6,822.32 | 2920 | 48.7 | | | | | | 1560 | | | 660 | 60 | 400 | 240 |
| 134 | RIVERA JORNEL M | 3/16/2016 | 210 | $6,364.10 | 2865 | 47.8 | | | | | | 1740 | | | 360 | 75 | 450 | 240 |
| 135 | RIVERA JORNEL M | 3/15/2016 | 203 | $6,792.57 | 2805 | 46.8 | | | | | | 1800 | | | 180 | 45 | 500 | 280 |
| 136 | RIVERA JORNEL M | 3/7/2016 | 189 | $6,488.77 | 2770 | 46.2 | | | | | | 1680 | | | | 60 | 150 | 880 |
| 137 | RIVERA JORNEL M | 3/28/2016 | 232 | $6,798.30 | 2680 | 44.7 | | | | | | 1560 | | | 540 | 150 | 350 | 80 |
| 138 | RIVERA JORNEL M | 3/22/2016 | 197 | $6,040.09 | 2640 | 44.0 | | | | | | 1620 | | | 360 | 90 | 450 | 120 |
| 139 | RIVERA JORNEL M | 3/10/2016 | 144 | $5,431.68 | 2620 | 43.7 | | | | | | 1320 | | | 600 | | 300 | 400 |
| 140 | RIVERA JORNEL M | 3/24/2016 | 184 | $5,912.73 | 2600 | 43.3 | | | | | | 1500 | | | 480 | 30 | 550 | 40 |
| 141 | RIVERA JORNEL M | 2/26/2016 | 181 | $6,245.49 | 2530 | 42.2 | | | | | | 1140 | | | 660 | | 50 | 680 |
| 142 | RIVERA JORNEL M | 2/22/2016 | 174 | $5,383.25 | 2110 | 35.2 | | | | | | 1140 | | | 240 | | 50 | 680 |
| 143 | RIVERA JORNEL M | 3/1/2016 | 149 | $5,176.06 | 2100 | 35.0 | | | | | | 900 | | | 600 | | | 600 |
| 144 | RIVERA JORNEL M | 2/25/2016 | 121 | $4,333.43 | 1965 | 32.8 | | | | | | 900 | | | 480 | | 25 | 560 |
| 145 | HATFIELD MARK C | 8/17/2016 | 84 | $3,832.11 | 1960 | 32.7 | | | | | | 1440 | | | | 120 | 400 | |
| 146 | HATFIELD MARK C | 8/16/2016 | 88 | $3,718.59 | 1920 | 32.0 | | | | 45 | | 1320 | | | 60 | 120 | 375 | |
| 147 | RIVERA JORNEL M | 2/18/2016 | 129 | $4,063.63 | 1880 | 31.3 | | | | | | 660 | | | 780 | | | 440 |
| 148 | RIVERA JORNEL M | 3/3/2016 | 115 | $4,128.54 | 1765 | 29.4 | | | | | | 960 | | | 180 | | 25 | 600 |
| 149 | RIVERA JORNEL M | 2/17/2016 | 112 | $3,729.96 | 1650 | 27.5 | | | | | | 360 | | | 1080 | | 50 | 160 |
| 150 | RIVERA JORNEL M | 2/8/2016 | 107 | $3,157.21 | 1620 | 27.0 | | | | | | 900 | | | 120 | | | 600 |
| 151 | RIVERA JORNEL M | 2/19/2016 | 152 | $4,540.93 | 1540 | 25.7 | | | | | | 600 | | | 540 | | | 400 |
| 152 | RIVERA JORNEL M | 2/23/2016 | 102 | $3,191.05 | 1380 | 23.0 | | | | | | 540 | | | 480 | | | 360 |
| 153 | RIVERA JORNEL M | 2/13/2016 | 103 | $3,070.04 | 1300 | 21.7 | | | | | | 600 | | | | | 300 | 400 |
| 154 | RIVERA JORNEL M | 2/20/2016 | 157 | $4,849.79 | 1265 | 21.1 | | | | | | 600 | | | 240 | | 25 | 400 |
| 155 | RIVERA JORNEL M | 2/1/2016 | 85 | $2,822.35 | 1260 | 21.0 | | | | | | 540 | | | 360 | | | 360 |
| 156 | RIVERA JORNEL M | 2/11/2016 | 76 | $2,205.83 | 1120 | 18.7 | | | | | | 600 | | | 120 | | | 400 |
| 157 | HATFIELD MARK C | 8/18/2016 | 43 | $1,972.08 | 1115 | 18.6 | | | | | 60 | 780 | | | | 75 | 200 | |
| 158 | RIVERA JORNEL M | 2/15/2016 | 83 | $2,387.76 | 1100 | 18.3 | | | | | | 600 | | | | | | 440 |
| 159 | RIVERA JORNEL M | 2/12/2016 | 71 | $2,115.28 | 1020 | 17.0 | | | | | | 540 | | | 120 | | | 360 |
| 160 | RIVERA JORNEL M | 2/16/2016 | 81 | $2,467.72 | 1020 | 17.0 | | | | | | 360 | | | 420 | | | 240 |
| 161 | RIVERA JORNEL M | 2/5/2016 | 53 | $1,853.27 | 840 | 14.0 | | | | | | 600 | | | | | | 240 |
| 162 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 6/1/2016 | 32 | $1,440.77 | 755 | 12.6 | | | | | | 540 | | | | 15 | | 200 |
| 163 | RIVERA JORNEL M | 1/25/2016 | 49 | $1,361.23 | 700 | 11.7 | | | | | | 420 | | | | | | 280 |
| 164 | RIVERA JORNEL M | 2/2/2016 | 43 | $1,339.68 | 680 | 11.3 | | | | | | 300 | | | 180 | | | 200 |
| 165 | RIVERA JORNEL M | 2/10/2016 | 54 | $1,590.17 | 680 | 11.3 | | | | | | 300 | | | 180 | | | 200 |
| 166 | HATFIELD MARK C | 8/23/2016 | 64 | $1,787.65 | 675 | 11.3 | | | 150 | | | 180 | | | | 195 | 150 | |
| 167 | RIVERA JORNEL M | 1/27/2016 | 48 | $1,504.65 | 660 | 11.0 | | | | | | 360 | | | 60 | | | 240 |
| 168 | RIVERA JORNEL M | 1/26/2016 | 40 | $1,368.02 | 640 | 10.7 | | | | | | 240 | | | 240 | | | 160 |
| 169 | HATFIELD MARK C | 9/13/2016 | 20 | $1,094.36 | 630 | 10.5 | | | | | | 480 | | | | 75 | 75 | |
| 170 | HATFIELD MARK C | 9/26/2016 | 27 | $1,152.27 | 630 | 10.5 | | | | | 120 | 360 | | | | | 150 | |
| 171 | ALEXANDER MICHAEL M | 6/1/2016 | 33 | $1,192.05 | 620 | 10.3 | | | | | | 420 | | | | | 200 | |
| 172 | ALEXANDER MICHAEL M | 6/10/2016 | 31 | $1,139.43 | 620 | 10.3 | | | | | | 420 | | | 60 | 15 | 125 | |
| 173 | ALEXANDER MICHAEL M | 4/25/2016 | 24 | $1,116.45 | 615 | 10.3 | | | | | | 360 | | | 60 | | 75 | 120 |
| 174 | HATFIELD MARK C | 9/14/2016 | 22 | $1,059.39 | 605 | 10.1 | | | | | 60 | 420 | | | | 75 | 50 | |
| 175 | HATFIELD MARK C | 8/25/2016 | 34 | $1,187.07 | 595 | 9.9 | | | | | | | | 315 | | 90 | 90 | 100 |
| 176 | HATFIELD MARK C | 9/1/2016 | 30 | $1,138.77 | 595 | 9.9 | | | | | 60 | 360 | | 45 | | 30 | 100 | |
| 177 | HATFIELD MARK C | 10/6/2016 | 31 | $1,088.13 | 590 | 9.8 | | | | | 120 | 360 | | | | 60 | 50 | |
| 178 | HATFIELD MARK C | 9/7/2016 | 25 | $1,162.55 | 580 | 9.7 | | | | | | 420 | | 45 | | 90 | 25 | |
| 179 | RIVERA JORNEL M | 1/30/2016 | 48 | $1,707.07 | 580 | 9.7 | | | | | | 240 | | | 180 | | | 160 |
| 180 | ALEXANDER MICHAEL M | 9/15/2016 | 31 | $1,036.76 | 575 | 9.6 | | | | | | 420 | | | | 30 | 125 | |
| 181 | ALEXANDER MICHAEL M | 4/28/2016 | 22 | $1,011.51 | 565 | 9.4 | | | | | 60 | 300 | | | 60 | 15 | 50 | 80 |
| 182 | ALEXANDER MICHAEL M | 5/16/2016 | 39 | $1,119.80 | 560 | 9.3 | | | | | | 300 | | | 120 | | 100 | 40 |
| 183 | RIVERA JORNEL M | 1/21/2016 | 39 | $1,489.93 | 560 | 9.3 | | | | | | 300 | | | | 60 | | 200 |
| 184 | RIVERA JORNEL M | 2/9/2016 | 50 | $1,411.58 | 520 | 8.7 | | | | | | 240 | | | 120 | | | 160 |
| 185 | HATFIELD MARK C | 8/12/2016 | 25 | $971.71 | 515 | 8.6 | | | | | 60 | 300 | | | | 30 | 125 | |
| 186 | HATFIELD MARK C | 9/8/2016 | 19 | $883.77 | 510 | 8.5 | | | | | 180 | 240 | | | | 15 | 75 | |
| 187 | ALEXANDER MICHAEL M | 4/21/2016 | 20 | $922.07 | 505 | 8.4 | | | | | | 360 | | | 60 | 60 | 25 | |
| 188 | HATFIELD MARK C | 9/19/2016 | 24 | $953.00 | 500 | 8.3 | | | | | | 360 | | | | 15 | 125 | |
| 189 | HATFIELD MARK C | 9/22/2016 | 25 | $956.43 | 500 | 8.3 | | | | | | 360 | | | | 15 | 125 | |
| 190 | HATFIELD MARK C | 10/27/2016 | 24 | $947.16 | 500 | 8.3 | | | | | | 360 | | | | 15 | 125 | |
| 191 | RIVERA JORNEL M | 1/18/2016 | 53 | $1,335.10 | 500 | 8.3 | | | | | | 120 | | | 300 | | | 80 |
| 192 | HATFIELD MARK C | 8/31/2016 | 19 | $896.36 | 495 | 8.3 | | | | | 120 | 240 | | 45 | | 15 | 75 | |
| 193 | ALEXANDER MICHAEL M | 8/24/2016 | 39 | $1,217.24 | 490 | 8.2 | | | | | | 360 | | | | 30 | 100 | |
| 194 | HATFIELD MARK C | 9/20/2016 | 16 | $844.68 | 480 | 8.0 | | | | | | 360 | | | | 45 | 75 | |
| 195 | ALEXANDER MICHAEL M | 4/18/2016 | 29 | $1,196.50 | 470 | 7.8 | | | | 180 | | | | | 120 | | 120 | 50 |
| 196 | HATFIELD MARK C | 10/13/2016 | 29 | $915.95 | 470 | 7.8 | | | | | | 360 | | | | 60 | 50 | |
| 197 | ALEXANDER MICHAEL M | 7/13/2016 | 22 | $849.44 | 465 | 7.8 | | | | | | 300 | | | 60 | 30 | 75 | |
| 198 | HATFIELD MARK C | 8/11/2016 | 50 | $1,406.91 | 465 | 7.8 | | | 60 | | | 180 | | 90 | | 60 | 75 | |
| 199 | ALEXANDER MICHAEL M | 7/26/2016 | 13 | $813.55 | 460 | 7.7 | | | | | | 240 | | | 120 | | 100 | |
| 200 | HATFIELD MARK C | 10/20/2016 | 23 | $891.13 | 460 | 7.7 | | | | | | 300 | | 45 | | 15 | 100 | |
| 201 | RIVERA JORNEL M | 2/6/2016 | 35 | $1,023.93 | 460 | 7.7 | | | | | | 240 | | | | 60 | | 160 |
| 202 | HATFIELD MARK C | 9/27/2016 | 22 | $864.41 | 450 | 7.5 | | | | | | 300 | | 45 | | 30 | 75 | |
| 203 | RIVERA JORNEL M | 1/15/2016 | 29 | $1,382.79 | 440 | 7.3 | | | | | | 120 | | | 240 | | | 80 |
| 204 | ALEXANDER MICHAEL M | 4/30/2016 | 17 | $842.16 | 420 | 7.0 | | | | | | 240 | | | 180 | | | |
| 205 | RIVERA JORNEL M | 1/29/2016 | 24 | $1,104.98 | 420 | 7.0 | | | | | | 180 | | | 120 | | | 120 |
| 206 | ALEXANDER MICHAEL M | 6/17/2016 | 19 | $742.10 | 415 | 6.9 | | | | | | 300 | | | | 15 | 100 | |
| 207 | HATFIELD MARK C | 8/27/2016 | 14 | $749.34 | 415 | 6.9 | | | | | | 300 | | | | 15 | 100 | |

| ID | Provider Name | DOS | Total Claims (All Claims on DOS) | Total Paid (All Claims on DOS) | Total Minutes | Total Hours Worked (calculation) | 90832 - PSYCHOTHERAPY W/PATIENT 30 MINUTES | 90833 - PSYCHOTHERAPY W/PATIENT 30 MIN | 90834 - PSYCHOTHERAPY W/PATIENT 45 MINUTES | 90836 - PSYCHOTHERAPY W/E&M SRVCS 45 MIN | 90837 - PSYCHOTHERAPY W/PATIENT 60 MINUTES | 90838 - PSYCHOTHERAPY W/E&M SRVCS 60 MINUTES | 99203 - OFFICE OUTPATIENT NT NEW 30 MINUTES | 99204 - OFFICE OUTPATIENT NT NEW 45 MINUTES | 99205 - OFFICE OUTPATIENT NT NEW 60 MINUTES | 99213 - OFFICE OUTPATIENT NT VISIT 15 MINUTES | 99214 - OFFICE OUTPATIENT NT VISIT 25 MINUTES | 99215 - OFFICE OUTPATIENT NT VISIT 40 MINUTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | HATFIELD MARK C | 8/29/2016 | 13 | $740.44 | 415 | 6.9 | | | | | | 300 | | | | 15 | 100 | |
| 209 | HATFIELD MARK C | 9/9/2016 | 20 | $786.70 | 415 | 6.9 | | | | | | 300 | | | | 15 | 100 | |
| 210 | HATFIELD MARK C | 12/19/2016 | 22 | $799.03 | 415 | 6.9 | | | | | | 300 | | | | 15 | 100 | |
| 211 | ALEXANDER MICHAEL M | 8/12/2016 | 15 | $705.54 | 405 | 6.8 | | | | | | 300 | | | | 30 | 75 | |
| 212 | HATFIELD MARK C | 9/6/2016 | 19 | $759.61 | 405 | 6.8 | | | | | | 300 | | | | 30 | 75 | |
| 213 | HATFIELD MARK C | 9/29/2016 | 28 | $917.30 | 405 | 6.8 | | | | | | 300 | | | | 30 | 75 | |
| 214 | ALEXANDER MICHAEL M | 6/6/2016 | 20 | $760.88 | 400 | 6.7 | | | | | | 240 | | | 60 | | 100 | |
| 215 | ALEXANDER MICHAEL M | 6/8/2016 | 23 | $942.36 | 400 | 6.7 | | | | | | 300 | | | | | 100 | |
| 216 | RIVERA JORNEL M | 1/6/2016 | 26 | $925.02 | 400 | 6.7 | | | | | | 60 | | | | 300 | | 40 |
| 217 | RIVERA JORNEL M | 1/20/2016 | 27 | $969.22 | 400 | 6.7 | | | | | | 240 | | | | | | 160 |
| 218 | HATFIELD MARK C | 10/11/2016 | 24 | $769.51 | 395 | 6.6 | | | | | | 300 | | | | 45 | 50 | |
| 219 | ALEXANDER MICHAEL M | 6/15/2016 | 17 | $688.07 | 390 | 6.5 | | | | | | 300 | | | | 15 | 75 | |
| 220 | ALEXANDER MICHAEL M | 7/28/2016 | 15 | $705.79 | 390 | 6.5 | | | | | | 240 | | | 60 | 15 | 75 | |
| 221 | RIVERA JORNEL M | 1/9/2016 | 11 | $685.58 | 380 | 6.3 | | | | | | 120 | | | | 180 | | 80 |
| 222 | RIVERA JORNEL M | 1/23/2016 | 21 | $844.59 | 380 | 6.3 | | | | | | 120 | | | | 180 | | 80 |
| 223 | ALEXANDER MICHAEL M | 6/4/2016 | 15 | $706.74 | 375 | 6.3 | | | | | | 180 | | | | 120 | 75 | |
| 224 | HATFIELD MARK C | 9/10/2016 | 13 | $651.24 | 375 | 6.3 | | | | | 120 | 180 | | | | | 75 | |
| 225 | ALEXANDER MICHAEL M | 4/11/2016 | 20 | $778.08 | 360 | 6.0 | | | | | | 240 | | | | 15 | 25 | 80 |
| 226 | RIVERA JORNEL M | 2/3/2016 | 41 | $1,300.78 | 360 | 6.0 | | | | | | 180 | | | | 60 | | 120 |
| 227 | RIVERA JORNEL M | 2/4/2016 | 40 | $1,102.93 | 360 | 6.0 | | | | | | 180 | | | | 60 | | 120 |
| 228 | HATFIELD MARK C | 8/15/2016 | 20 | $686.31 | 350 | 5.8 | | | | | | 180 | | 45 | | 30 | 50 | |
| 229 | HATFIELD MARK C | 12/12/2016 | 32 | $750.73 | 350 | 5.8 | 30 | | 45 | 45 | | 120 | | 45 | | 15 | 50 | |
| 230 | ALEXANDER MICHAEL M | 7/19/2016 | 14 | $608.65 | 340 | 5.7 | | | | | | 240 | | | | | 100 | |
| 231 | ALEXANDER MICHAEL M | 7/27/2016 | 11 | $592.21 | 340 | 5.7 | | | | | | 240 | | | | | 100 | |
| 232 | HATFIELD MARK C | 9/2/2016 | 19 | $671.13 | 340 | 5.7 | | | | | | 240 | | | | | 100 | |
| 233 | HATFIELD MARK C | 9/16/2016 | 18 | $661.86 | 340 | 5.7 | | | | | | 240 | | | | | 100 | |
| 234 | RIVERA JORNEL M | 1/8/2016 | 19 | $687.27 | 340 | 5.7 | | | | | | 60 | | | | 240 | | 40 |
| 235 | RIVERA JORNEL M | 1/14/2016 | 34 | $973.08 | 340 | 5.7 | | | | | | 60 | | | | 240 | | 40 |
| 236 | HATFIELD MARK C | 9/30/2016 | 17 | $634.77 | 330 | 5.5 | | | | | | 240 | | | | 15 | 75 | |
| 237 | HATFIELD MARK C | 8/20/2016 | 21 | $616.79 | 320 | 5.3 | | 150 | | | | 60 | | | | 60 | 50 | |
| 238 | HATFIELD MARK C | 10/4/2016 | 19 | $623.44 | 320 | 5.3 | | | | | | 240 | | | | 30 | 50 | |
| 239 | ALEXANDER MICHAEL M | 7/23/2016 | 12 | $562.32 | 315 | 5.3 | | | | | | 180 | | | 60 | | 75 | |
| 240 | ALEXANDER MICHAEL M | 8/13/2016 | 12 | $578.76 | 315 | 5.3 | | | | | | 180 | | | 60 | | 75 | |
| 241 | HATFIELD MARK C | 1/23/2017 | 14 | $593.77 | 315 | 5.3 | | | | | 60 | 180 | | | | | 75 | |
| 242 | HATFIELD MARK C | 9/24/2016 | 8 | $517.78 | 310 | 5.2 | | | | | 180 | 60 | | 45 | | | 25 | |
| 243 | ALEXANDER MICHAEL M | 5/30/2016 | 17 | $788.51 | 305 | 5.1 | | | | | | 180 | | | 60 | 15 | 50 | |
| 244 | ALEXANDER MICHAEL M | 7/20/2016 | 11 | $547.40 | 305 | 5.1 | | | | | | 180 | | | 60 | 15 | 50 | |
| 245 | ALEXANDER MICHAEL M | 8/22/2016 | 44 | $994.68 | 305 | 5.1 | | | | | | 180 | | 45 | | 30 | 50 | |
| 246 | HATFIELD MARK C | 8/30/2016 | 10 | $529.53 | 305 | 5.1 | | | | | 60 | 180 | | | | 15 | 50 | |
| 247 | HATFIELD MARK C | 9/23/2016 | 11 | $538.80 | 305 | 5.1 | | | | | 60 | 180 | | | | 15 | 50 | |
| 248 | HATFIELD MARK C | 9/17/2016 | 9 | $607.58 | 300 | 5.0 | | | | | | 240 | | | | | 60 | |
| 249 | HATFIELD MARK C | 11/3/2016 | 27 | $634.85 | 300 | 5.0 | | | 180 | | | | | | | 45 | 75 | |
| 250 | ALEXANDER MICHAEL M | 8/16/2016 | 9 | $507.56 | 295 | 4.9 | | | | | | 180 | | | 60 | 30 | 25 | |
| 251 | ALEXANDER MICHAEL M | 5/31/2016 | 17 | $760.08 | 290 | 4.8 | | | | | 60 | 120 | | | | 60 | 50 | |
| 252 | ALEXANDER MICHAEL M | 6/7/2016 | 15 | $676.86 | 290 | 4.8 | | | | | | 120 | | | | 120 | 50 | |
| 253 | ALEXANDER MICHAEL M | 8/5/2016 | 11 | $547.65 | 290 | 4.8 | | | | | | 120 | | | | 120 | 50 | |
| 254 | HATFIELD MARK C | 10/1/2016 | 12 | $512.38 | 290 | 4.8 | | | | | 120 | 120 | | | | | 50 | |
| 255 | HATFIELD MARK C | 8/24/2016 | 30 | $748.92 | 275 | 4.6 | | | | | | 120 | | 90 | | 15 | 50 | |
| 256 | ALEXANDER MICHAEL M | 6/27/2016 | 10 | $459.26 | 255 | 4.3 | | | | | | 180 | | | | | 75 | |
| 257 | ALEXANDER MICHAEL M | 7/14/2016 | 10 | $459.26 | 255 | 4.3 | | | | | | 180 | | | | | 75 | |
| 258 | HATFIELD MARK C | 8/13/2016 | 15 | $509.56 | 255 | 4.3 | | | | | | 180 | | | | | 75 | |
| 259 | HATFIELD MARK C | 8/26/2016 | 8 | $464.04 | 255 | 4.3 | | | | | | 180 | | | | | 75 | |
| 260 | HATFIELD MARK C | 10/5/2016 | 5 | $383.11 | 255 | 4.3 | | | | | 180 | 60 | | | | 15 | | |
| 261 | HATFIELD MARK C | 10/18/2016 | 12 | $488.33 | 255 | 4.3 | | | | | | 180 | | | | | 75 | |
| 262 | HATFIELD MARK C | 12/30/2016 | 15 | $516.97 | 255 | 4.3 | | | | | 60 | 120 | | | | | 75 | |
| 263 | HATFIELD MARK C | 1/27/2017 | 9 | $472.11 | 255 | 4.3 | | | | | | 180 | | | | | 75 | |
| 264 | HATFIELD MARK C | 11/15/2016 | 24 | $523.03 | 250 | 4.2 | | | 120 | | 45 | | | | | | 60 | 25 |
| 265 | ALEXANDER MICHAEL M | 6/18/2016 | 14 | $449.22 | 245 | 4.1 | | | | | | 180 | | | | 15 | 50 | |
| 266 | ALEXANDER MICHAEL M | 6/20/2016 | 9 | $427.90 | 245 | 4.1 | | | | | | 180 | | | | 15 | 50 | |
| 267 | HATFIELD MARK C | 9/12/2016 | 11 | $455.77 | 245 | 4.1 | | | | | | 180 | | | | 15 | 50 | |
| 268 | HATFIELD MARK C | 8/19/2016 | 18 | $516.01 | 240 | 4.0 | | | 90 | | 60 | | | | | 15 | 75 | |
| 269 | ALEXANDER MICHAEL M | 7/30/2016 | 7 | $388.06 | 235 | 3.9 | | | | | | 180 | | | | 30 | 25 | |
| 270 | ALEXANDER MICHAEL M | 8/22/2016 | 21 | $480.99 | 235 | 3.9 | | 150 | | | | | | | | 60 | 25 | |
| 271 | HATFIELD MARK C | 9/28/2016 | 13 | $543.65 | 235 | 3.9 | | | | | | 180 | | | | 30 | 25 | |
| 272 | ALEXANDER MICHAEL M | 7/8/2016 | 9 | $393.12 | 230 | 3.8 | | | | | | 180 | | | | | 50 | |
| 273 | ALEXANDER MICHAEL M | 8/6/2016 | 7 | $382.51 | 230 | 3.8 | | | | | 60 | 120 | | | | | 50 | |
| 274 | HATFIELD MARK C | 10/3/2016 | 10 | $416.65 | 230 | 3.8 | | | | | 60 | 120 | | | | | 50 | |
| 275 | HATFIELD MARK C | 11/29/2016 | 14 | $448.85 | 225 | 3.8 | | | 90 | 45 | | | | | | 15 | 75 | |
| 276 | ALEXANDER MICHAEL M | 6/24/2016 | 8 | $361.76 | 220 | 3.7 | | | | | | 180 | | | | 15 | 25 | |
| 277 | ALEXANDER MICHAEL M | 8/25/2016 | 19 | $636.85 | 215 | 3.6 | | | | | | | | 45 | | 45 | 125 | |
| 278 | HATFIELD MARK C | 10/22/2016 | 12 | $552.57 | 215 | 3.6 | | | | | | 120 | | 45 | | | 50 | |
| 279 | HATFIELD MARK C | 12/26/2016 | 12 | $404.85 | 215 | 3.6 | | | | 45 | | 60 | | | | | 50 | |
| 280 | HATFIELD MARK C | 1/16/2017 | 10 | $391.95 | 215 | 3.6 | | | | 45 | | 60 | | | | | 50 | |
| 281 | HATFIELD MARK C | 12/23/2016 | 16 | $363.93 | 210 | 3.5 | | | 90 | | 120 | | | | | | | |
| 282 | ALEXANDER MICHAEL M | 8/10/2016 | 6 | $323.07 | 205 | 3.4 | | | | | 120 | 60 | | | | | 25 | |
| 283 | HATFIELD MARK C | 12/27/2016 | 7 | $446.70 | 205 | 3.4 | | | | | 120 | 60 | | | | | 25 | |

| ID | Provider Name | DOS | Total Claims (All Claims on DOS) | Total Paid (All Claims on DOS) | Total Minutes | Total Hours Worked (calculation) | 90832 - PSYCHOTHERAPY W/PATIENT 30 MINUTES | 90833 - PSYCHOTHERAPY W/PATIENT MINUTES | 90834 - PSYCHOTHERAPY W/PATIENT 45 MINUTES | 90836 - PSYCHOTHERAPY W/E&M SRVCS 45 MIN | 90837 - PSYCHOTHERAPY W/PATIENT 60 MINUTES | 90838 - PSYCHOTHERAPY W/E&M SRVCS 60 MIN | 99203 - OFFICE OUTPATIENT NEW 30 MINUTES | 99204 - OFFICE OUTPATIENT NEW 45 MINUTES | 99205 - OFFICE OUTPATIENT NEW 60 MINUTES | 99213 - OFFICE OUTPATIENT NT VISIT 15 MINUTES | 99214 - OFFICE OUTPATIENT NT VISIT 25 MINUTES | 99215 - OFFICE OUTPATIENT NT VISIT 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | HATFIELD MARK C | 12/17/2016 | 15 | $393.46 | 200 | 3.3 | | | | | | | | | | | 50 | |
| 285 | RIVERA JORNEL M | 1/19/2016 | 15 | $497.33 | 200 | 3.3 | | | 45 | 45 | | | | | | | | 80 |
| 286 | HATFIELD MARK C | 11/1/2016 | 19 | $410.79 | 190 | 3.2 | | 120 | | | | | | | | 45 | 25 | |
| 287 | HATFIELD MARK C | 1/5/2017 | 9 | $365.89 | 190 | 3.2 | | | | | | 60 | 60 | 45 | | | 25 | |
| 288 | HATFIELD MARK C | 11/25/2016 | 9 | $317.25 | 175 | 2.9 | 30 | | 90 | | | | | | | | 30 | 25 |
| 289 | ALEXANDER MICHAEL M | 4/22/2016 | 14 | $652.48 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 290 | ALEXANDER MICHAEL M | 7/12/2016 | 11 | $532.80 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 291 | ALEXANDER MICHAEL M | 7/15/2016 | 9 | $315.07 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 292 | ALEXANDER MICHAEL M | 7/21/2016 | 5 | $291.69 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 293 | ALEXANDER MICHAEL M | 8/3/2016 | 7 | $403.59 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 294 | HATFIELD MARK C | 9/3/2016 | 11 | $348.73 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 295 | HATFIELD MARK C | 9/5/2016 | 14 | $464.07 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 296 | HATFIELD MARK C | 9/15/2016 | 8 | $321.66 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 297 | HATFIELD MARK C | 10/8/2016 | 10 | $340.20 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 298 | HATFIELD MARK C | 10/15/2016 | 10 | $340.20 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 299 | HATFIELD MARK C | 10/24/2016 | 8 | $321.66 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 300 | HATFIELD MARK C | 1/2/2017 | 7 | $323.64 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 301 | HATFIELD MARK C | 1/19/2017 | 6 | $314.74 | 170 | 2.8 | | | | | | 120 | | | | | 50 | |
| 302 | HATFIELD MARK C | 11/12/2016 | 16 | $372.80 | 165 | 2.8 | | | 90 | | | | | | | | | 75 |
| 303 | ALEXANDER MICHAEL M | 4/23/2016 | 7 | $376.47 | 160 | 2.7 | | | | | | 60 | 60 | | | | | 40 |
| 304 | ALEXANDER MICHAEL M | 7/29/2016 | 5 | $269.16 | 160 | 2.7 | | | | | | | | | | 15 | 25 | |
| 305 | ALEXANDER MICHAEL M | 8/2/2016 | 5 | $269.16 | 160 | 2.7 | | | | | | 120 | | | | 15 | 25 | |
| 306 | ALEXANDER MICHAEL M | 8/4/2016 | 6 | $277.64 | 160 | 2.7 | | | | | | 120 | | | | 15 | 25 | |
| 307 | ALEXANDER MICHAEL M | 8/17/2016 | 7 | $381.06 | 160 | 2.7 | | | | | | 120 | | | | 15 | 25 | |
| 308 | HATFIELD MARK C | 10/25/2016 | 8 | $303.84 | 160 | 2.7 | | | | | | 120 | | | | 15 | 25 | |
| 309 | RIVERA JORNEL M | 12/26/2015 | 3 | $260.75 | 160 | 2.7 | | | | | | 60 | | | | 60 | | 40 |
| 310 | RIVERA JORNEL M | 12/30/2015 | 5 | $275.20 | 160 | 2.7 | | | | | | 60 | | | | 60 | | 40 |
| 311 | RIVERA JORNEL M | 1/4/2016 | 7 | $299.32 | 160 | 2.7 | | | | | | 60 | | | | 60 | | 40 |
| 312 | RIVERA JORNEL M | 1/13/2016 | 14 | $537.67 | 160 | 2.7 | | | | | | 60 | | | | 60 | | 40 |
| 313 | RIVERA JORNEL M | 1/28/2016 | 16 | $449.85 | 160 | 2.7 | | | | | | 60 | | | | 60 | | 40 |
| 314 | HATFIELD MARK C | 11/10/2016 | 12 | $318.64 | 155 | 2.6 | | | 90 | | | | | | | 15 | 50 | |
| 315 | HATFIELD MARK C | 11/21/2016 | 11 | $315.21 | 155 | 2.6 | | | 90 | | | | | | | 15 | 50 | |
| 316 | ALEXANDER MICHAEL M | 7/25/2016 | 7 | $381.66 | 145 | 2.4 | | | | | | 60 | | | | 60 | | 25 |
| 317 | HATFIELD MARK C | 10/28/2016 | 7 | $265.09 | 145 | 2.4 | | | | | | 60 | 60 | | | | | 25 |
| 318 | HATFIELD MARK C | 12/31/2016 | 10 | $391.48 | 145 | 2.4 | | | | | | 60 | 60 | | | | | 25 |
| 319 | HATFIELD MARK C | 1/3/2017 | 7 | $264.55 | 145 | 2.4 | | | | | | 60 | 60 | | | | | 25 |
| 320 | HATFIELD MARK C | 1/24/2017 | 6 | $261.23 | 145 | 2.4 | | | | | | 60 | 60 | | | | | 25 |
| 321 | HATFIELD MARK C | 3/11/2017 | 6 | $248.80 | 145 | 2.4 | | | | | | 60 | 60 | | | | | 25 |
| 322 | HATFIELD MARK C | 5/12/2017 | 5 | $240.32 | 145 | 2.4 | | | | | | 60 | 60 | | | | | 25 |
| 323 | ALEXANDER MICHAEL M | 8/15/2016 | 5 | $246.88 | 135 | 2.3 | | | | | | | 60 | | | 60 | 15 | |
| 324 | HATFIELD MARK C | 3/9/2017 | 7 | $263.36 | 130 | 2.2 | | | | | | | 60 | 45 | | | 25 | |
| 325 | HATFIELD MARK C | 10/14/2016 | 10 | $269.41 | 120 | 2.0 | | | | | | | 60 | 45 | | | 15 | |
| 326 | HATFIELD MARK C | 12/21/2016 | 12 | $239.82 | 120 | 2.0 | | | | | 120 | | | | | | | |
| 327 | HATFIELD MARK C | 1/4/2017 | 10 | $227.09 | 120 | 2.0 | | | | | 120 | | | | | | | |
| 328 | HATFIELD MARK C | 1/6/2017 | 6 | $196.56 | 120 | 2.0 | | | | | 120 | | | | | | | |
| 329 | HATFIELD MARK C | 1/10/2017 | 10 | $325.87 | 120 | 2.0 | | | | | 120 | | | | | | | |
| 330 | HATFIELD MARK C | 1/20/2017 | 6 | $196.56 | 120 | 2.0 | | | | | 120 | | | | | | | |
| 331 | HATFIELD MARK C | 2/1/2017 | 6 | $207.72 | 120 | 2.0 | | | | | 120 | | | | | | | |
| 332 | HATFIELD MARK C | 7/27/2017 | 7 | $216.70 | 120 | 2.0 | 30 | | | | | | 60 | | | | 30 | |
| 333 | RIVERA JORNEL M | 12/23/2015 | 2 | $204.94 | 120 | 2.0 | | | | | | | | | 120 | | | |
| 334 | RIVERA JORNEL M | 12/31/2015 | 2 | $162.20 | 120 | 2.0 | | | | | | | | | 120 | | | |
| 335 | RIVERA JORNEL M | 1/5/2016 | 12 | $285.76 | 120 | 2.0 | | | | | | | | | 120 | | | |
| 336 | RIVERA JORNEL M | 1/11/2016 | 23 | $547.84 | 120 | 2.0 | | | | | | | | | 120 | | | |
| 337 | RIVERA JORNEL M | 2/12/2016 | 17 | $412.56 | 120 | 2.0 | | | | | | | | | 120 | | | |
| 338 | RIVERA JORNEL M | 7/4/2016 | 2 | $172.18 | 120 | 2.0 | | | | | | | 120 | | | | | |
| 339 | ALEXANDER MICHAEL M | 8/23/2016 | 7 | $276.02 | 115 | 1.9 | | | | | | 60 | | | | | 30 | 25 |
| 340 | HATFIELD MARK C | 3/24/2017 | 6 | $202.32 | 115 | 1.9 | 30 | | | | | 60 | | | | | | 25 |
| 341 | HATFIELD MARK C | 11/7/2016 | 8 | $229.90 | 110 | 1.8 | | 60 | | | | | | | | | 50 | |
| 342 | HATFIELD MARK C | 11/14/2016 | 9 | $233.33 | 110 | 1.8 | | 60 | | | | | | | | | 50 | |
| 343 | HATFIELD MARK C | 11/18/2016 | 10 | $242.60 | 110 | 1.8 | | 60 | | | | | | | | | 50 | |
| 344 | HATFIELD MARK C | 11/19/2016 | 8 | $224.58 | 110 | 1.8 | | 60 | | | | | | | | | 50 | |
| 345 | HATFIELD MARK C | 12/1/2016 | 7 | $221.00 | 110 | 1.8 | | 60 | | | | | | | | | 50 | |
| 346 | HATFIELD MARK C | 12/9/2016 | 4 | $163.31 | 105 | 1.8 | | | 45 | | | 60 | | | | | | |
| 347 | RIVERA JORNEL M | 8/23/2016 | 7 | $253.49 | 105 | 1.8 | | | | | | | 60 | | | | 45 | |
| 348 | HATFIELD MARK C | 11/5/2016 | 11 | $227.84 | 100 | 1.7 | | 60 | | | | | | | | 15 | 25 | |
| 349 | HATFIELD MARK C | 11/26/2016 | 5 | $176.92 | 100 | 1.7 | 30 | | 45 | | | | | | | | | 25 |
| 350 | HATFIELD MARK C | 11/28/2016 | 7 | $222.67 | 100 | 1.7 | 30 | | | | | | | | | 45 | 25 | |
| 351 | HATFIELD MARK C | 12/5/2016 | 10 | $349.06 | 100 | 1.7 | 30 | | | | | | | | | 45 | 25 | |
| 352 | RIVERA JORNEL M | 1/2/2016 | 7 | $291.72 | 100 | 1.7 | | | | | | | 60 | | | | | 40 |
| 353 | HATFIELD MARK C | 11/17/2016 | 7 | $173.68 | 90 | 1.5 | | 60 | | | | | | | | | 30 | |
| 354 | HATFIELD MARK C | 12/16/2016 | 10 | $206.57 | 90 | 1.5 | | | | 45 | | | | | | 45 | | |
| 355 | HATFIELD MARK C | 1/7/2017 | 7 | $150.64 | 90 | 1.5 | | | | | 90 | | | | | | | |
| 356 | ALEXANDER MICHAEL M | 5/2/2016 | 6 | $165.16 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 357 | ALEXANDER MICHAEL M | 6/9/2016 | 4 | $158.74 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 358 | ALEXANDER MICHAEL M | 6/11/2016 | 3 | $150.26 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 359 | ALEXANDER MICHAEL M | 6/14/2016 | 6 | $166.70 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |

| ID | Provider Name | DOS | Total Claims (All Claims on DOS) | Total Paid (All Claims on DOS) | Total Minutes | Total Hours Worked (calculation) | 90832 - PSYCHOTHERAPY W/PATIENT 30 MINUTES | 90833 - PSYCHOTHERAPY W/PATIENT 30 MIN | 90834 - PSYCHOTHERAPY W/PATIENT 45 MINUTES | 90836 - PSYCHOTHERAPY W/E&M SRVCS 45 MIN | 90837 - PSYCHOTHERAPY W/PATIENT 60 MINUTES | 90838 - PSYCHOTHERAPY W/E&M SRVCS 60 MIN | 99203 - OFFICE OUTPATIENT NT NEW 30 MINUTES | 99204 - OFFICE OUTPATIENT NT NEW 45 MINUTES | 99205 - OFFICE OUTPATIENT NT NEW 60 MINUTES | 99213 - OFFICE OUTPATIENT NT VISIT 15 MINUTES | 99214 - OFFICE OUTPATIENT NT VISIT 25 MINUTES | 99215 - OFFICE OUTPATIE NT VISIT 40 MINUTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | ALEXANDER MICHAEL M | 6/21/2016 | 7 | $173.64 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 361 | ALEXANDER MICHAEL M | 6/25/2016 | 2 | $141.43 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 362 | ALEXANDER MICHAEL M | 7/7/2016 | 4 | $158.74 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 363 | ALEXANDER MICHAEL M | 7/22/2016 | 5 | $261.81 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 364 | ALEXANDER MICHAEL M | 8/1/2016 | 5 | $262.16 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 365 | ALEXANDER MICHAEL M | 8/18/2016 | 4 | $158.74 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 366 | HATFIELD MARK C | 10/17/2016 | 4 | $160.83 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 367 | HATFIELD MARK C | 11/4/2016 | 6 | $166.44 | 85 | 1.4 | 30 | 30 | | | | 60 | | | | | | 25 |
| 368 | HATFIELD MARK C | 12/29/2016 | 5 | $170.10 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 369 | HATFIELD MARK C | 1/12/2017 | 3 | $157.37 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 370 | HATFIELD MARK C | 1/26/2017 | 3 | $157.37 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 371 | HATFIELD MARK C | 3/17/2017 | 3 | $149.88 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 372 | HATFIELD MARK C | 4/13/2017 | 3 | $149.88 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 373 | HATFIELD MARK C | 5/30/2017 | 3 | $149.88 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 374 | HATFIELD MARK C | 6/1/2017 | 4 | $158.36 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 375 | HATFIELD MARK C | 6/20/2017 | 4 | $158.36 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 376 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 6/4/2016 | 4 | $166.67 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 377 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 6/16/2016 | 3 | $157.77 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 378 | RIVERA JORNEL M | 8/12/2016 | 4 | $166.67 | 85 | 1.4 | | | | | | 60 | | | | | | 25 |
| 379 | ALEXANDER MICHAEL M | 6/13/2016 | 7 | $151.11 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 380 | ALEXANDER MICHAEL M | 6/23/2016 | 6 | $142.28 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 381 | ALEXANDER MICHAEL M | 7/16/2016 | 2 | $118.90 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 382 | ALEXANDER MICHAEL M | 8/8/2016 | 5 | $239.28 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 383 | ALEXANDER MICHAEL M | 8/9/2016 | 2 | $118.90 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 384 | ALEXANDER MICHAEL M | 8/11/2016 | 2 | $118.90 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 385 | ALEXANDER MICHAEL M | 10/20/2016 | 3 | $127.73 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 386 | ALEXANDER MICHAEL M | 5/19/2017 | 2 | $136.26 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 387 | HATFIELD MARK C | 10/7/2016 | 5 | $146.44 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 388 | HATFIELD MARK C | 10/10/2016 | 4 | $137.17 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 389 | HATFIELD MARK C | 10/21/2016 | 4 | $137.17 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 390 | RIVERA JORNEL M | 9/15/2016 | 2 | $124.84 | 75 | 1.3 | | | | | | 60 | | | | | 15 | |
| 391 | HATFIELD MARK C | 12/2/2016 | 3 | $127.80 | 70 | 1.2 | | | | | 45 | | | | | | | 25 |
| 392 | ALEXANDER MICHAEL M | 7/9/2016 | 2 | $119.50 | 60 | 1.0 | | | | | | | | | | | 60 | |
| 393 | ALEXANDER MICHAEL M | 7/11/2016 | 2 | $119.50 | 60 | 1.0 | | | | | | | | | | | 60 | |
| 394 | ALEXANDER MICHAEL M | 4/21/2017 | 3 | $105.81 | 60 | 1.0 | | | | | 60 | | | | | | | |
| 395 | ALEXANDER MICHAEL M | 4/28/2017 | 2 | $119.12 | 60 | 1.0 | | | | | | | | | | | 60 | |
| 396 | HATFIELD MARK C | 12/15/2016 | 4 | $101.74 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 397 | HATFIELD MARK C | 12/24/2016 | 5 | $111.01 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 398 | HATFIELD MARK C | 1/18/2017 | 4 | $107.18 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 399 | HATFIELD MARK C | 3/10/2017 | 2 | $90.44 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 400 | HATFIELD MARK C | 4/1/2017 | 3 | $98.92 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 401 | HATFIELD MARK C | 4/7/2017 | 2 | $90.44 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 402 | HATFIELD MARK C | 4/15/2017 | 1 | $81.99 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 403 | HATFIELD MARK C | 4/25/2017 | 2 | $90.44 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 404 | HATFIELD MARK C | 4/28/2017 | 2 | $90.44 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 405 | HATFIELD MARK C | 5/13/2017 | 3 | $98.92 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 406 | HATFIELD MARK C | 5/16/2017 | 2 | $90.44 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 407 | HATFIELD MARK C | 5/18/2017 | 2 | $90.44 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 408 | HATFIELD MARK C | 8/10/2017 | 3 | $98.92 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 409 | HATFIELD MARK C | 8/12/2017 | 2 | $98.92 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 410 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 4/21/2016 | 2 | $125.47 | 60 | 1.0 | | | | | | | | | | 60 | | |
| 411 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 4/28/2016 | 2 | $95.36 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 412 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 5/5/2016 | 2 | $95.36 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 413 | HILL CINDI L | 2/19/2016 | 3 | $98.68 | 60 | 1.0 | | | | | | 60 | | | | | | |
| 414 | RIVERA JORNEL M | 12/29/2015 | 4 | $125.40 | 60 | 1.0 | | | | | | | | | 60 | | | |
| 415 | RIVERA JORNEL M | 1/7/2016 | 1 | $110.67 | 60 | 1.0 | | | | | | | | | 60 | | | |
| 416 | RIVERA JORNEL M | 1/12/2016 | 12 | $278.16 | 60 | 1.0 | | | | | | | | | 60 | | | |
| 417 | HATFIELD MARK C | 11/8/2016 | 5 | $121.30 | 55 | 0.9 | | | 30 | | | | | | | | | 25 |
| 418 | HATFIELD MARK C | 12/3/2016 | 3 | $108.97 | 55 | 0.9 | | | 30 | | | | | | | | | 25 |
| 419 | HATFIELD MARK C | 11/22/2016 | 3 | $110.64 | 45 | 0.8 | | | | | | | | 45 | | | | |
| 420 | HATFIELD MARK C | 12/8/2016 | 4 | $74.33 | 45 | 0.8 | | | | 45 | | | | | | | | |
| 421 | HATFIELD MARK C | 12/10/2016 | 5 | $83.60 | 45 | 0.8 | | | | 45 | | | | | | | | |
| 422 | HATFIELD MARK C | 12/22/2016 | 4 | $114.07 | 45 | 0.8 | | | | | | | | 45 | | | | |
| 423 | HATFIELD MARK C | 1/21/2017 | 2 | $67.55 | 45 | 0.8 | | | | 45 | | | | | | | | |
| 424 | HATFIELD MARK C | 1/28/2017 | 2 | $67.55 | 45 | 0.8 | | | | 45 | | | | | | | | |
| 425 | HATFIELD MARK C | 4/11/2017 | 2 | $96.52 | 45 | 0.8 | | | | | | | | | | 45 | | |
| 426 | HATFIELD MARK C | 4/22/2017 | 3 | $105.00 | 45 | 0.8 | | | | | | | | | | 45 | | |
| 427 | HATFIELD MARK C | 4/29/2017 | 2 | $96.52 | 45 | 0.8 | | | | | | | | | | 45 | | |
| 428 | HATFIELD MARK C | 11/23/2016 | 7 | $187.18 | 30 | 0.5 | 30 | | | | | | | | | | | |
| 429 | HATFIELD MARK C | 12/6/2016 | 2 | $54.41 | 30 | 0.5 | 30 | | | | | | | | | | | |
| 430 | HEALTH AND WELLNESS MEDICAL CENTER LLC | 4/15/2017 | 2 | $51.44 | 30 | 0.5 | 30 | | | | | | | | | | | |
| 431 | ALEXANDER MICHAEL M | 4/15/2017 | 2 | $79.81 | 25 | 0.4 | | | | | | | | | | | | 25 |
| 432 | HATFIELD MARK C | 4/17/2017 | 3 | $83.07 | 25 | 0.4 | | | | | | | | | | | | 25 |

**Form 1: New Patient Information Form**

Health & Wellness Medical Center

6810 Perimeter Dr, Suite 100 Dublin OH 43016

Phone & Fax 1-800-357-3811

HCR _____            Date: _____

Patient Name: _____  DOB: _____

Patient's Address_____

City, State Zip: _____

Home Phone: _____         Cell Phone: _____

Allergies: _____

<u>**Insurance Information**</u>

Insurance Name_____  Member ID_____

Rx BIN # _____  Rx Group #_____

Rx PCN # _____  Pharmacy help desk No.  _____

Check one     ❑Cardholder        ❑Spouse         ❑Dependent/Child

<u>**Current Pharmacy**</u>

Name_____  Address _____  Phone _____

                                                      City, State,

Name_____  Address_____  Phone_____

                                                      City, State,

Medical/Skin conditions

❑**Body Pain**  where is the pain located? _____

❑ **Dry skin (eczema), psoriasis -** Location of dry skin _____

❑ **Scars and/or stretch mark;** Which part of your body? _____

❑**Diaper rash**

❑**Antiaging therapy (wrinkles, fine lines);** Location of aging features _____

❑**Antiaging therapy (dark spots, age spots);** Location of aging features _____

❑**Acne;** Location of acne _____

❑**Wounds/Ulcers**

❑**Burns**

❑**Insomnia**

❑**Smoking cessation**

❑**Other** _____

**Available Days  (Mon-Sun) & Time**  _____

_____

_____

Print Name

_____           _____

Signature                                                                                   Date

**GOVERNMENT EXHIBIT**

**907**